# EXHIBIT C

## C-Cation Tech's Deposition Designations

**Jerrold Dow – July 17, 2013**

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 6:6-7 | | | |
| 6:10-14 | | | |
| 6:19-21 | | | |
| 7:17-19 | | | |
| 11:4-17 | | | |
| 12:18-23 | | | |
| 47:11-20 | 106, FRCP 32(a)(6), 401, 402, 403 | 46:25-47:10; 47:21-48:13 | I, P<br><br>35:14-36:3 |
| 49:2-6 | 401, 402, 403 | | |
| 58:17-20 | 401, 402, 403 | | |
| 58:22-59:2 | 106, FRCP 32(a)(6), 402, 403 | 58:21-21 | |
| 60:6-8 | 401, 402, 403 | | |
| 93:6-11 | 401, 402, 403 | | |
| 93:18-24 | 401, 402, 403 | | |
| 96:10-97:8 | 401, 402, 403 | | |
| 97:12-21 | 401, 402, 403 | | |
| 98:23-99:7 | 401, 402, 403 | | |
| 131:3-9 | 106, FRCP 32(a)(6), 401, 402, 403 | 131:10-12 | I<br><br>131:25-132:6 |
| 132:13-25 | 106, FRCP 32(a)(6), 401, 402, 403 | 133:1-134:20 | P |
| 134:21-25 | 401, 402, 403 | | |
| 144:8-18 | 106, FRCP 32(a)(6), 401, 402, 403 | 144:19-145:4 | |
| 145:5-7 | 401, 402, 403 | | |

**James Fox – July 16, 2013**

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 6:15-19 | | | |
| 15:23-16:7 | | | |
| 16:15-20 | | | |
| 20:15-20 | | | |
| 21:23-22:2 | | | |
| 28:6-21 | | | |
| 29:23-30:7 | | | |
| 31:17-19 | 106, FRCP 32(a)(6) | 31:20-25 | P |
| 32:1-8 | 401, 402, 403 | | |
| 35:3-5 | | | |
| 35:12-23 | | | |
| 36:5-20 | | | |
| 37:17-38:9 | 401, 402 | | |
| 40:7-11 | 401, 402 | | |
| 42:1-9 | 401, 402 | | |
| 43:4-5 | 401, 402 | | |
| 43:11-13 | 401, 402 | | |
| 44:22-45:7 | 401, 402 | | |
| 46:21-47:2 | 401, 402 | | |
| 51:6-23 | 401, 402 | | |
| 54:3-5 | 401, 402 | | |
| 54:13-55:8 | 401, 402 | | |
| 55:11-13 | | | |
| 56:18-24 | 401, 402 | | |
| 57:9-11 | | | |
| 57:14-17 | 401, 402 | | |
| 57:20-58:6 | 401, 402 | | |
| 58:9 | 401, 402 | | |
| 58:17-20 | 401, 402 | | |
| 58:23-60:17 | 401, 402 | | |
| 60:23-61:5 | 401, 402 | | |
| 61:16-21 | 401, 402 | | |
| 62:1-11 | 401, 402 | | |
| 62:14-65:2 | 401, 402 | | |
| 65:5-7 | | | |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 65:16-21 | 106, FRCP 32(a)(6), 402, 403 | 65:8-15; 67:19-25 | P |
| 68:1-4 | 106, FRCP 32(a)(6), 402, 403 | 65:8-15; 67:19-25 | P |
| 69:7-10 | 106, FRCP 32(a)(6), 402, 403 | | |
| 70:7-9 | 401, 402 | | |
| 70:11-14 | 106, FRCP 32(a)(6) | 70:10; 70:15-17 | F, P |
| 73:19-74:6 | 401, 402, 403 | | |
| 74:10-13 | 401, 402, 403 | | |
| 75:2-21 | | | |
| 76:12-15 | 106, FRCP 32(a)(6) | 75:22-76:11; 76:16-23 | P |
| 80:24-81:9 | 401, 402 | | |
| 81:13-16 | 401, 402 | | |
| 81:18-20 | 401, 402 | | |
| 82:12-22 | | | |
| 87:4-5 | 106, FRCP 32(a)(6), 402, 403 | 87:6-14 | I, P<br><br>87:22-88:9 |
| 87:18-21 | | | |
| 146:10-12 | | | |
| 146:13-23 | | | |
| 147:1-23 | | | |
| 147:25-148:1 | | | |

**Rodney Lanham – July 18, 2013**

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 6:7-15 | | | |
| 6:20-22 | | | |
| 13:15-14:18 | | | |
| 15:11-15 | | | |
| 17:3-14 | | | |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations  ** |
|---|---|---|---|
| 23:17-25 | | | |
| 24:6-21 | | | |
| 28:1-15 | | | |
| 35:19-21 | | | |
| 36:3-12 | | | |
| 37:24-38:4 | | | |
| 38:8-16 | 106, FRCP 32(a)(6), 602 | 38:17-22 | I, P<br><br>38:23-25 |
| 39:22-40:1 | | | |
| 41:1-2 | | | |
| 41:4-19 | | | |
| 41:23-44:4 | | | |
| 45:24-46:3 | | | |
| 46:8-12 | | | |
| 46:16-18 | | | |
| 46:22-47:23 | | | |
| 47:25-48:4 | 401, 402 | | |
| 48:15-20 | | | |
| 48:22-49:19 | 106, FRCP 32(a)(6), 402 | 49:20-23 | |
| 49:24-51:4 | 106, FRCP 32(a)(6), 402 | 51:5-22 | |
| 52:11-53:15 | 106, FRCP 32(a)(6), 402 | 53:16-25 | F, P |
| 54:22-24 | 106, FRCP 32(a)(6), 402 | 54:1-21; 54:25-55:19 | F, P |
| 57:17-24 | | | |
| 58:22-59:2 | | | |
| 60:9-22 | | | |
| 61:6-13 | | | |
| 65:11-66:1 | | | |
| 67:2-8 | | | |
| 68:16-69:1 | | | |
| 71:4:10 | | | |
| 71:16-20 | | | |
| 76:21-25 | | | |
| 80:23-81:4 | | | |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations  ** |
|---|---|---|---|
| 81:15-84:2 | 401, 402 | | |
| 84:12-15 | | | |
| 87:11-88:14 | | | |
| 88:17-20 | | | |
| 91:12-21 | | | |
| 92:1-10 | 106, FRCP 32(a)(6), 402, 602 | 92:11-12 | |
| 92:13-19 | 106, FRCP 32(a)(6), 402 | 92:20-93:6 | |
| 93:7-9 | 106, FRCP 32(a)(6), 402, 602 | 93:10-11 | |
| 93:18-24 | 106, FRCP 32(a)(6) | 93:25-94:2 | |
| 100:11-19 | 401, 402 | | |
| 109:20-110:12 | 106, FRCP 32(a)(6), 602 | 110:13-19 | |
| 110:20-25 | 401, 402 | | |
| 111:12-112:10 | 106, FRCP 32(a)(6) | 111:1-11 | |
| 114:2-12 | 106, FRCP 32(a)(6), 602 | 114:13-20 | P, R |
| 114:21-117:3 | 602 | | |
| 136:8-137:8 | | | |
| 137:11-20 | | | |
| 139:21-140:2 | | | |
| 141:2-12 | | | |
| 142:1-3 | | | |
| 142:11-143:15 | 401, 402, 403 | | |
| 144:8-12 | 401, 402, 403 | | |
| 149:6-150:13 | 401, 402, 403 | | |
| 150:16-24 | 401, 402, 403 | | |
| 152:7-13 | | | |
| 152:24-153:6 | | | |
| 153:22-154:8 | 602, 401, 402, 403 | | |
| 156:15-157:3 | 401, 402, 403 | | |
| 157:23-158:6 | 106, FRCP | 158:19-160:7 | P |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| | 32(a)(6), 401, 402, 403 | | |
| 160:8-10 | 106, FRCP 32(a)(6) | 158:19-160:7 | P |

**Kirill Abramov – August 1, 2013**

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 6:10-14 | | | |
| 7:4-22 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 7:23-25 | R, P |
| 8:1-7 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 8:8-22 | R, P |
| 44:6-15 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 43:1-44:5 | R, P |

**Keith Hayes – July 31, 2013**

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 6:14-18 | | | |
| 7:25-8:7 | | | |
| 8:10-14 | FRCP 32(a)(6), FRE 106 | 8:15-20 | I, R, P  54:19-20, 54:22-55:12, 55:16, 55:18, 56:6-7, 56:9 |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations  ** |
|---|---|---|---|
| 13:1-5 | FRCP 32(a)(6), FRE 106 | 12:10-25, 13:7-24; 14:9-13, 15-23; 15:4-11 | I, R, P<br><br>14:24–15:1, 15:3, 54:19-20, 54:22-55:12, 55:16, 55:18, 56:6-7, 56:9 |
| 19:5-20:2 | | | |
| 20:4-21:17 | FRCP 32(a)(6), FRE 106 | 21:18-20; 21:22-22:3; 22:12-22; 22:25-23:4, 23:12-14 | R, P, H |
| 22:4-6 | | | |
| 22:8-11 | | | |
| 23:15-19 | | | |
| 23:22-24:6 | | | |
| 24:9-20 | FRCP 32(a)(6), FRCP 30(b)(6), FRE 106, FRE 602 | | |
| 24:22 | FRCP 32(a)(6), FRCP 30(b)(6), FRE 106, FRE 602 | 24:24-25:6; 25:8-25:17; 26:20-22, 26:25-27:8; 28:11-24 | I, R, P, H<br><br>28:25-29:3 |
| 29:4-6 | FRCP 32(a)(6), FRE 106, FRE 602 | | |
| 29:8-11 | FRCP 32(a)(6), FRE 106, FRE 602 | 29:22-30:12, 30:14-18 | I, R, P<br><br>30:19-25 |
| 31:20-23 | FRCP 32(a)(6), FRCP 30(b)(6), FRE 106, FRE 602 | | |
| 31:25-32:8 | FRCP 32(a)(6), FRCP 30(b)(6), FRE 106, FRE 602 | 32:9-11, 19-24; 38:23-39:14; 39:20-40:4 | R, P, I, H<br><br>32:12-15; 39:15-19 |
| 40:5-41:6 | FRCP 32(a)(6), FRE 106 | | |
| 41:8-14 | FRCP 32(a)(6), FRE 106 | | |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 41:16-24 | FRCP 32(a)(6), FRE 106 | 42:3-42:16, 42:18; 44:10-12, 44:14-21 | R, P, H |
| 47:1-5 | | | |
| 47:8-14 | FRCP 32(a)(6), FRE 106 | 47:15-48:18, 48:20-49:3; 49:7-50:6, 50:8-10; 51:17-52:4; 53:24-54:5, 54:7-18 | I, R, P<br><br>49:4; 49:6; 50:11-15; 50:22-51:15; 52:24-53:3; 53:6-13 |
| 57:24-58:2 | | | |
| 58:8-10 | FRCP 32(a)(6), FRE 106 | 58:20, 22-25 | R, P |
| 59:24-60:16 | | | |
| 60:18-61:16 | | | |
| 62:7-15 | | | |
| 63:7-21 | FRCP 32(a)(6), FRE 106 | 64:5-65:25; 66:12-67:2 | I, R, P, H<br><br>189:5-18; 189:23-25 |
| 67:16-21 | FRCP 32(a)(6), FRE 106 | 67:22-68:6 | I, R, P<br><br>68:8-69:2; 62:16-22 |
| 69:3-11 | FRCP32(a)(6) | 69:13-20 | R, P |
| 74:1-5 | | | |
| 77:23-25 | FRCP 32(a)(6), FRCP 30(b)(6), FRE 602, FRE 106 | | |
| 78:2-8 | FRCP 32(a)(6), FRCP 30(b)(6), FRE 602, FRE 106 | | |
| 78:10 | FRCP 32(a)(6), FRCP 30(b)(6), FRE 602, FRE 106 | 79:1-3 | I, R, P<br><br>54:19-20; 54:22-55:12; 55:16; 55:18; 56:6-17; 56:9 |
| 79:4-20 | | | |
| 79:22-80:7 | | | |
| 80:10-14 | | | |
| 81:4-8 | | | |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 90:21-91:2 | FRCP 32(a)(6), FRCP 30(b)(6), FRE 602, FRE 106 | 91:3-15 | R, P |
| 91:16-17 | FRCP 32(a)(6), FRCP 30(b)(6), FRE 602, FRE 106 | | |
| 91:19-92:1 | FRCP 32(a)(6), FRCP 30(b)(6), FRE 602, FRE 106 | | |
| 92:3-4 | FRCP 32(a)(6), FRCP 30(b)(6), FRE 602, FRE 106 | | |
| 94:12-18 | FRCP 32(a)(6), FRCP 30(b)(6), FRE 602, FRE 106 | 95:9-11, 95:13-96:5; 100:8-101:2, 101:4-5; 110:5-7, 110:14-111:8, 111:14-19; 112:19-113:6 | I, R, P<br><br>95:5-8; 106:24-107:7; 110:8-10; 110:12-13; 111:10-12 |
| 113:15-19 | FRCP 32(a)(6), FRE 106 | 113:23-114:3, 114:5-19, 114:21 | R, P |
| 115:19-20 | | | |
| 116:3-13 | | | |
| 116:15-117:20 | | | |
| 117:22-118:9 | | | |
| 120:11-21 | | | |
| 122:3-13 | FRCP 32(a)(6), FRE 106 | | |
| 122:15-21 | FRCP 32(a)(6), FRE 106 | 122:22-24; 123:1-8 | R, P |
| 123:10-18 | FRCP 32(a)(6), FRE 106 | | |
| 123:20-21 | | | |
| 123:23 | | | |
| 124:6-16 | | | |
| 125:11-126:6 | | | |
| 126:8-16 | FRCP 32(a)(6), | 132:15-18; | R, P, I |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| | FRE 106 | 132:20-133:23; 137:6-8, 137:10-20 | 120:22-121:7; 134:3-12; 134:4-15; 134:17-22 |
| 137:21-23 | | | |
| 138:1-11 | | | |
| 139:4-14 | FRCP 32(a)(6), FRE 106 | 140:1-3; 140:5-21 | R, P |
| 140:22-141:3 | FRCP 32(a)(6), FRE 106 | 141:8-15; 141:18-24; 142:3-143:2; 143:5-12; 144:10-15; 144:18-145:2 | I, R, P<br><br>143:13-144:1; 144-4-9 |
| 147:1-3 | | | |
| 147:6-10 | | | |
| 147:21-23 | | | |
| 148:10-21 | | | |
| 148:23-149:3 | FRCP 32(a)(6), FRE 106 | 149:4-5; 149:7-13 | R, P |
| 149:20-150:2 | | | |
| 150:4-9 | FRCP 32(a)(6), FRE 106 | | |
| 150:11 | FRCP 32(a)(6), FRE 106 | 150:12-151:6 | I, R, P<br><br>151:19-152:19 |
| 151:7-13 | FRCP 32(a)(6), FRCP 30(b)(6), FRE 602, FRE 106 | | |
| 151:15-16 | FRCP 32(a)(6), FRCP 30(b)(6), FRE 602, FRE 106 | | |
| 151:18 | FRCP 32(a)(6), FRCP 30(b)(6), FRE 602, FRE 106 | 152:20-153:3 | I, R, P<br><br>151:19-152:19 |
| 153:4-6 | | | |
| 157:2-11 | | | |
| 157:13-158:3 | FRCP 32(a)(6), FRE 106 | 158:4-11; 158:13-22; 161:10-18 | |
| 162:13-163:18 | | | |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations  ** |
|---|---|---|---|
| 164:3-12 | | | |
| 164:15-22 | | | |
| 164:24-25 | | | |
| 165:2-8 | FRCP 32(a)(6), FRE 106 | | |
| 165:10-11 | FRCP 32(a)(6), FRE 106 | 165:12-22 | R, P |
| 165:23-166:2 | | | |
| 166:5-7 | | | |
| 166:10-17 | FRCP 32(a)(6), FRE 106 | 169:19-170:4; 170:6-171:3; 171:5-8 | I, R, P<br><br>171:9-13; 171:15 |
| 175:15-18 | FRCP 32(a)(6), FRE 106 | | 176:12-178:3 |
| 180:12-15 | | | |
| 180:22-181:19 | | | |
| 185:6-9 | FRCP 32(a)(6), FRE 106 | | 185:10 |
| 186:8-16 | FRCP 32(a)(6), FRE 106 | 186:21-187:1; 187:3-5 | R, P, I<br><br>187:7-12 |
| 189:5-7 | | | |
| 189:11-18 | | | |
| 189:23-190:15 | FRCP 32(a)(6), FRE 106 | 190:16-191:3 | R, P |
| 191:14 | FRCP 32(a)(6), FRE 106 | | |
| 191:16-25 | FRCP 32(a)(6), FRE 106 | | |
| 192:2-11 | FRCP 32(a)(6), FRE 106 | | |
| 192:13 | FRCP 32(a)(6), FRE 106 | | |
| 193:19-194:21 | | | |
| 194:23 | | | |
| 195:17-24 | | | |
| 197:4-16 | | | |
| 198:25-199:15 | | | |
| 199:17-20 | FRCP 32(a)(6), FRE 106 | 199:21-200:1; 200:3-6; 200:8- | R, P, I<br>197:4-198:7; 201:5-9; |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| | | 201:3; 201:5-9; 201:11 | 201:11-15; 201:17-22; 201:24 |
| 203:22-204:5 | | | |
| 205:13-17 | FRCP 32(a)(6), FRE 106 | 205:18-206:13; 206:16-17 | R, P, H |
| 206:18-207:9 | | | |
| 207:12-13 | | | |
| 207:16-18 | | | |
| 216:15-217:18 | FRCP 32(a)(6), FRE 106 | 217:19-218:13; 219:24-220:14; 220:16-17 | I, R, P<br><br>218:14-17; 207:22-208:16; 209:23-210:4; 210:6-11 |
| 220:18-221:2 | | | |
| 221:6-7 | FRCP 32(a)(6), FRE 106 | | |
| 221:9-11 | FRCP 32(a)(6), FRE 106 | 221:12-14; 221:16-222:2 | R, P |
| 222:3-5 | FRCP 32(a)(6), FRE 106 | | |
| 222:7-10 | FRCP 32(a)(6), FRE 106 | 222:11-14; 222:25-223:3; 223:5-223:16 | I, R, P<br><br>222:15-24 |
| 223:19-20 | | | |
| 223:25-224:21 | FRCP 32(a)(6), FRE 106 | 224:22-25; 225:2 | R, P, I<br><br>225:3-7; 225:9 |
| 225:10-13 | | | |
| 225:15-226:6 | | | |
| 227:11-13 | | | |
| 227:16-228:23 | FRCP 32(a)(6), FRE 106 | 229:22-230:2 | R, P, I<br><br>228:24-229:15; 229:17 |
| 231:20-24 | | | |
| 232:15-24 | FRCP 32(a)(6), FRE 106 | 234:10-11; 234:14-20; 234:22-235:1; 235:4-5; 235:14-16; 235:18-20; 235:22-236:2 | R, P, I<br><br>230:10-231:11; 231:14-16; 231:25-232:10; 234:13; 235:10-13; 236:3-22 |
| 237:12-18 | | | |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 237:21-238:7 | | 245:12-23; 246:1-4; 246:6-14; 247:19-248:3; 248:9-21; 248:23-249:5; 249:7-14; 249:16-250:1; 250:3; 250:5-16; 250:18-23; 250:25-252:4; 252:7-13; 253:1-4; 253:7-9; 253:11; 253:17-22; 253:24; 254:2-6; 254:9-12; 254:17-255:1;2 55:12-23; 256:1-4; 256:7-13; 256:16-19; 256:22-257:3; 257:5-257:10; 257:12-16; 257:18; 261:14; 261:17-19; 261:21-25 | R, P, F, I, LEAD, SCOPE<br><br>245:24-25; 246:5; 248:22; 249:6; 249:15; 250:2; 250:17; 250:24; 252:5-6; 253:5-6; 253:10; 253:12; 253:25-254:2; 254:8; 254:13; 255:2; 255:24-25; 256:5-6; 256:14-15; 256:20-21; 257:4; 257:11; 257:17; 257:25-258:4; 258:6; 259:10-260:7; 260:24-261:1; 261:15; 261:20; 261:3-9; 261:15; 261:20; 262:1; 176:12-178:3 |

**Jill Heneghan – July 11, 2013**

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 6:12-16 | | | |
| 8:25-9:15 | 401, 402, 403, 801, 802, FRCP 30(b)(6) | | |
| 143:12-16 | 401, 402, 403, 801, 802, FRCP 30(b)(6) | | |
| 169:14-19 | 401, 402, 403, | | |

| | | | |
|---|---|---|---|
| | 801, 802, FRCP 30(b)(6), | | |
| 173:1-7 | 106, 401, 402, 403, 602, 801, 802, FRCP 30(b)(6), 32(a)(6), | | |
| 173:19-25 | 401, 402, 403, 801, 802, FRCP 30(b)(6) | | |
| 174:1-20 | 401, 402, 403, 801, 802, FRCP 30(b)(6) | | |
| 174:22-175:6 | 401, 402, 403, 801, 802, FRCP 30(b)(6) | | |
| 175:8 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 175:9-14 | R, P |
| 175:15-176:7 | 401, 402, 403, 801, 802, FRCP 30(b)(6) | | |
| 176:9 | 401, 402, 403, 801, 802, FRCP 30(b)(6) | | |

**Jeffrey Mowdy – July 12. 2013**

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations  ** |
|---|---|---|---|
| 6:14-18 | | | |
| 8:11-16 | | | |
| 8:22-9:8 | 106, FRCP 32(a)(6) | 9:12-21 12:20-22 | R, P, I<br><br>12:23-25; 13:4-13; 13:21-14:14; 14:17-15:7; 15:9-12; 15:14-18 |
| 18:24-19:6 | 106, 602, FRCP 30(b)(6), 32(a)(6) | 19:10-17 | R, P, I<br><br>91:19-22; 91:24-92:2; 92:4 |
| 19:8-9 | 106, 602, | 19:10-17 | R, P, F, H, I |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations  ** |
|---|---|---|---|
| | FRCP 30(b)(6), 32(a)(6) | | 91:19-22; 91:24-92:2; 92:4 |
| 19:18-20:11 | 106, 602, FRCP 30(b)(6), 32(a)(6) | 19:10-17 | R, P, I  91:19-22; 91:24-92:2; 92:4 |
| 20:13-20:19 | 106, FRCP 32(a)(6) | 20:22-21:3 | R, P |
| 20:21 | 106, FRCP 32(a)(6) | 20:22-21:3 | R, P |
| 26:4-5 | 602, FRCP 30(B)(6) | | |
| 26:7-8 | 602, FRCP 30(B)(6) | | |
| 58:8-15 | 106, FRCP 32(a)(6) | 58:17 | I  58:18-20 |
| 63:23-64:3 | | | |
| 64:5 | | | |
| 65:9-11 | | | |
| 65:13-22 | | | |
| 66:25-67:6 | | | |
| 67:8-9 | | | |
| 68:12 | 106, FRCP 32(a)(6) | 68:15-16 | R, P |
| 68:17-69:3 | FRCP 32(a)(6) | | |
| 69:16-70:2 | 106, FRCP 32(a)(6) | 70:16-20 | R, P |
| 70:4-15 | 106, FRCP 32(a)(6) | 70:16-20 | R, P |
| 76:20-22 | | | |
| 76:24-77:2 | | | |
| 77:4-7 | | | |
| 78:13-16 | 106, FRCP 32(a)(6) | 78:17-20, 79:2-21 | R, P, F, I  80:2-4 |
| 80:10-13 | | | |
| 80:19-24 | | | |
| 81:20 | | | |
| 81:22-82:1 | | | |
| 83:15-18 | | | |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 84:4-8 | | | |
| 84:11-14 | | | |
| 86:12-21 | | | |
| 87:2-4 | | | |
| 91:19-22 | 106, 602, FRCP 32(a)(6) | 92:5-9 | R, P |
| 91:24-92:2 | 106 | 92:5 | R, P, TYPO (assumed 92:5-9) |
| 92:4 | 106 | 92:5 | R, P, TYPO (assumed 92:5-9) |
| 92:13-15 | 602 | | |
| 92:17-21 | 602 | | |
| 92:23-25 | 602 | | |
| 93:2-4 | 602 | | |
| 93:14-15 | 602 | | |
| 93:17-24 | 602 | | |
| 94:1 | 602 | | |
| 94:20-21 | 106, 602, FRCP 32(a)(6) | 98:5-10, 100:25-102:3 | R, P |
| 94:23-96:19 | 106, 602, FRCP 32(a)(6) | 98:5-10, 100:25-102:3 | R, P |
| 96:21-97:2 | 106, 602, FRCP 32(a)(6) | 98:5-10, 100:25-102:3 | R, P |
| 97:10-11 | 106, 602, FRCP 32(a)(6) | 98:5-10, 100:25-102:3 | R, P |
| 97:16-98:4 | 106, 602, FRCP 32(a)(6) | 98:5-10, 100:25-102:3 | R, P |
| 102:4-16 | 106, FRCP 32(a)(6) | 103:5-8 | R, P |
| 102:18 | 106, FRCP 32(a)(6) | 103:5-8 | R, P |
| 103:13-19 | 106, 602, FRCP 32(a)(6) | 104:13-15, 104:18-25, 105:3-4, 105:6-7 | R, P, I<br><br>105:8-10; 105:12-106:21 |
| 103:21-104:2 | 106, 602 FRCP 32(a)(6) | 104:13-15, 104:18-25, 105:3-4, 105:6-7 | R, P, I<br><br>105:8-10; 105:12-106:21 |
| 105:13-106:21 | FRCP 32(a)(6) | | |
| 107:3-4 | 602 | | |
| 107:20-109:1 | 602 | | |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 109:3-17 | 602 | | |
| 109:19-22 | 602 | | |
| 110:1 | 602 | | |
| 111:3-112:19 | FRCP 32(a)(6) | | |
| 114:8-11 | 106, FRCP 32(a)(6) | 114:18-24, 116:21-117:10, 118:2-8 | R, P |
| 114:14-17 | 106, FRCP 32(a)(6) | 114:18-24, 116:21-117:10, 118:2-8, 259:16-260:17, 260:19-20, 260:22, 262:12-13, 262:16-263:7 | R, P, H, IMP, F, I  260:18; 260:21; 263:8-10; 263:12-19; 263:21-264:2; 264:4-11 |
| 114:25-116:6 | 106, 602, FRCP 32(a)(6) | 114:18-24, 116:21-117:10, 118:2-8, 259:16-260:17, 260:19-20, 260:22, 260:23-261:7, 261:9-11, 261:13-25, 262:2-5, , 262:12-13, 262:16-263:7 | R, P, H, IMP, F, LEAD, I  260:18; 260:21; 261:8; 261:12; 263:8-10; 263:12-19; 263:21-264:2; 264:4-11 |
| 116:8-11 | 106, 602, FRCP 32(a)(6) | 114:18-24, 116:21-117:10, 118:2-8 | R, P |
| 119:15-120:2 | 106, FRCP 32(a)(6) | 120:3-10, 120:15-18 | R, P |
| 121:7-10 | 602 | | |
| 121:13-18 | 602 | | |
| 123:1-4 | 602 | | |
| 123:8-15 | 602 | | |
| 124:2-3 | 602 | | |
| 124:9-19 | 602 | | |
| 126:19-21 | 602 | 259:16-260:17, 260:19-20, 260:22, 262:12-13, 262:16-263:7 | R, P, H, IMP, F, I  260:18; 260:21; 263:8-10; 263:12-19; 263:21-264:2; 264:4-11 |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations  ** |
|---|---|---|---|
| 127:5-10 | 106, FRCP 32(a)(6) | 127:25-128:8, 258:18-259:3, 259:5-7, 259:10-12, 259:15, 264:12-20, 264:22-265:2 | R, P, H, F, I<br><br>259:4; 259:8-9; 259:13-14 |
| 127:12-21 | 106, FRCP 32(a)(6) | 127:25-128:8 | R, P |
| 127:23-24 | 106, FRCP 32(a)(6) | 127:25-128:8 | R, P |
| 128:9-18 | 106, FRCP 32(a)(6) | 127:25-128:8 | R, P |
| 130:23-131:3 | 106, FRCP 32(a)(6) | 131:17-24, 131:3-9 | R, P |
| 131:7-12 | 106, FRCP 32(a)(6) | 131:17-24, 131:3-9 | R, P, TYPO (assumed 132:3-9) |
| 132:10-15 | 106, FRCP 32(a)(6) | 131:17-24, 131:3-9 | R, P, TYPO (assumed 132:3-9) |
| 133:17-18 | 106, 602, FRCP 32(a)(6) | 134:17-23, 135:6-11, 136:8-17, 138:8-11, 138:19-25, 140:13-18 | R, P, I, H<br><br>134: 25; 136:18-19; 136:21; 137:20-21; 137:23-24; 138:1-7; 139:3-11 |
| 133:20-134:13 | 106, 602, FRCP 32(a)(6) | 134:17-23, 135:6-11, 136:8-17, 138:8-11, 138:19-25, 140:13-18 | R, P, I, H<br><br>134: 25; 136:18-19; 136:21; 137:20-21; 137:23-24; 138:1-7; 139:3-11 |
| 139:3-11 | 106, 602, FRCP 32(a)(6) | 134:17-23, 135:6-11, 136:8-17, 138:8-11, 138:19-25, 140:13-18 | R, P, I, H<br><br>134: 25; 136:18-19; 136:21; 137:20-21; 137:23-24; 138:1-7; 139:3-11 |
| 140:19-20 | 106, 602, FRCP 32(a)(6) | 141:11-14, 141:17-142:5 | R, P, I<br><br>141:16 |
| 140:24-141:10 | 106, 602, FRCP 32(a)(6) | 141:11-14, 141:17-142:5 | R, P, I<br><br>141:16 |
| 142:6-8 | 106, FRCP 32(a)(6) | 142:15-16, 142:18-143:7, | R, P |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
|  |  | 143:9-12 |  |
| 142:10-14 | 106, FRCP 32(a)(6) | 142:15-16, 142:18-143:7, 143:9-12 | R, P, I<br><br>154:12-17; 155:1-5; 156:20-157:1; 163:18-22; 163:24; 164:4-6; 167:18-168:1; 168:18-169:3 |
| 143:22-25 | 106, 602, FRCP 32(a)(6) | 144:14-21, 145:10-11, 145:13-19 | R, P, V, H, I<br><br>144:22-145:9 |
| 144:2-9 | 106, 602, FRCP 32(a)(6) | 144:14-21, 145:10-11, 145:13-19 | R, P, V, H, I<br><br>144:22-145:9 |
| 144:11-13 | 106, 602, FRCP 32(a)(6) | 144:14-21, 145:10-11, 145:13-19 | R, P, V, H, I<br><br>144:22-145:9 |
| 145:20-146:6 | 106, 602, FRCP 32(a)(6) | 144:14-21, 145:10-11, 145:13-19 | R, P, V, H, I<br><br>144:22-145:9 |
| 146:9-15 | 106, FRCP 32(a)(6) | 149:14-150:16 | R, P, I<br><br>146:18-20; 146:22-147:4; 148:21-149:5; 149:7-13 |
| 146:17 | 106, FRCP 32(a)(6) | 149:14-150:16 | R, P, I<br><br>146:18-20; 146:22-147:4; 148:21-149:5; 149:7-13 |
| 152:7-10 | 106, 602, FRCP 30(b)(6), 32(a)(6) | 153:7-14, 153:22-154:4 | R, P |
| 152:12-25 | 106, 602, FRCP 30(b)(6), 32(a)(6) | 153:7-14, 153:22-154:4 | R, P |
| 153:2 | 106, 602, FRCP 30(b)(6), 32(a)(6) | 153:7-14, 153:22-154:4 | R, P |
| 154:5 | 602, FRCP 30(b)(6), 32(a)(6) |  |  |
| 154:7-8 | 602, FRCP 30(b)(6), |  |  |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations  ** |
|---|---|---|---|
| | 32(a)(6) | | |
| 154:12-13 | 106, FRCP 30(b)(6) | 155:1-13, 155:19-156:5 | R, P, I<br><br>155:14-18 |
| 154:14-17 | 106, FRCP 30(b)(6) | 155:1-13, 155:19-156:5 | R, P, I<br><br>155:14-18 |
| 156:12-17 | 106, 602, FRCP 30(b)(6), 32(a)(6) | 156:20-157:14 | R, P |
| 157:23-25 | 106, FRCP 32(a)(6) | 158:3-7, 158:19-159:6, 163:8-15, 163:17 | R, P, V, I<br><br>160:3-7; 160:9; 160:16-22 |
| 167:18-168:3 | 106, 602, FRCP 30(b)(6), 32(a)(6) | 168:18-169:7 | |
| 168:5-9 | 106, 602, FRCP 30(b)(6), 32(a)(6) | 168:18-169:7 | |
| 168:11-15 | 106, 602, FRCP 30(b)(6), 32(a)(6) | 168:18-169:7 | |
| 168:17 | 106, 602, FRCP 30(b)(6), 32(a)(6) | 168:18-169:7 | |
| 169:11-17 | | | |
| 163:18-22 | 106, 602, FRCP 30(b)(6), 32(a)(6) | 163:8-15, 163:17, 163:25-164:1 | R, P |
| 163:24 | 106, 602, FRCP 30(b)(6), 32(a)(6) | 163:8-15, 163:17, 163:25-164:1 | R, P |
| 164:4-10 | 106, FRCP 32(a)(6) | 166:21-23, 166:25-167:4 | R, P, I<br><br>167:13-15; 167:17 |
| 164:17-18 | 106, FRCP 32(a)(6) | 166:21-23, 166:25-167:4 | R, P, I<br><br>167:13-15; 167:17 |
| 170:3-171:13 | 106, 602, FRCP 30(b)(6), 32(a)(6) | 171:17-22 | R, P |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 171:15-16 | 106, 602, FRCP 30(b)(6), 32(a)(6) | 171:17-22 | R, P |
| 172:15-17 | | | |
| 173:3-6 | | | |
| 174:17-175:2 | 106, 602, FRCP 30(b)(6), 32(a)(6) | 177:15-18, 177:20-23, 177:25 | R, P |
| 175:4-176:1 | 106, 602, FRCP 30(b)(6), 32(a)(6) | 177:15 | R, P, TYPO (assumed 177:15-18; 177:20) |
| 176:4-20 | 106, 602, FRCP 30(b)(6), 32(a)(6) | 177:15 | R, P, TYPO (assumed 177:15-18; 177:20) |
| 186:4-6 | 106, FRCP 32(a)(6) | 186:7-11 | R, I<br><br>187:6-8; 187:10-14 |
| 186:12-15 | 106, FRCP 32(a)(6) | 186:7-11, 188:3-25 | R, P, I<br><br>187:6-8; 187:10-14 |
| 186:17 | 106, FRCP 32(a)(6) | 186:7-11, 188:3-25 | R, P, I<br><br>187:6-8; 187:10-14 |
| 194:21-25 | 106, 602, FRCP 30(b)(6), 32(a)(6) | 196:13-15, 196:17-21, 197:6-9, 215:3-17, 218:4-219:17, 219:24:220:4, 220:8-221:1, 224:2-224:13 | R, P, V, F, I, H<br><br>220:5-7; 223:20-224:1 |
| 195:6-9 | 106, 602, FRCP 30(b)(6), 32(a)(6) | 196:13-15, 196:17-21, 197:6-9, 215:3-17, 218:4-219:17, 219:24-220:4, 220:8-221:1, 224:2-224:13 | R, P, V, F, I, H<br><br>220:5-7; 223:20-224:1 |
| 226:4-11 | 106, FRCP 32(a)(6) | 227:8-13 | R, P, I<br><br>228:15-18; 228:20 |
| 228:21-22 | 106, | 229:8-14 | P, R |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| | FRCP 32(a)(6) | | |
| 228:24-229:3 | 106, FRCP 32(a)(6) | 229:8-14 | P, R |
| 230:11-13 | 106, 602, FRCP 30(b)(6), 32(a)(6) | 230:14-19, 231:4-14, 231:25-232:10 | P, R, V, I<br><br>230:20-21; 230:23-231:3; 232:18-21 |
| 233:17-24 | 106, FRCP 32(a)(6) | 233:25-234:2, 235:1-12 | R, P |
| 237:16-20 | 106, 602, FRCP 30(b)(6), 32(a)(6) | 238:4-6 | R, P, I<br><br>230:20-21; 230:23-231:3 |
| 237:22-24 | 106, 602, FRCP 30(b)(6), 32(a)(6) | 238:4-6 | R, P, I<br><br>230:20-21; 230:23-231:3 |
| 239:12-19 | | | |
| 241:15-242:5 | | | |
| 242:10-11 | 106, 602, FRCP 30(b)(6), 32(a)(6) | 242:15-21, 243:6-12 | R, P |
| 242:13-14 | 106, 602, FRCP 30(b)(6), 32(a)(6) | 242:15-21, 243:6-12 | R, P |
| 252:20-21 | 106, FRCP 32(a)(6) | 253:16-17, 253:20-23, 258:18-259:3, 259:5-7, 259:10-12 | R, P, I<br><br>252:22; 252:25-253:11; 259:4; 259:8-9; 259:13-14 |

**Kate Rowley – August 1, 2013**

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 6:10-14 | | | |
| 7:20-8:11 | | | |
| 17:7-9 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 17:10 | |
| 17:11-16 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 17:17-18:2 | R, P |
| 18:3-4 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 18:5 | |
| 18:6-14 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 18:15 | |
| 18:16-19:13 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 19:14 | |
| 19:15-22 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 19:23 | |
| 19:24-20:4 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 20:5 | |
| 20:6-21:15 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 21:16 | |
| 21:17-18 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), | | |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| | 32(a)(6) | | |
| 23:20-22 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 23:25-25:15 | R, P |
| 25:16-20 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 23:25-25:15, 25:21 | R, P |
| 25:22-26:10 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 26:11 | |
| 26:12-15 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 26:16 | |
| 26:17-22 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 23:13-17 | R, P, V, I 22:22-23:1; 23:3-4 |
| 29:16-17 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 29:6-15 | R, P, V |
| 29:19 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 29:18, 29:20-24 | R, P, V |
| 29:25-30:9 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 23:13-17 | R, P, V, I 22:33-23:1; 23:3-4 |
| 35:4-7 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 35:8-37:2 | R, P |
| 37:3-18 | 106, 401, 402, 403, 801, 802, | | |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| | FRCP 30(b)(6), 32(a)(6) | | |
| 37:20-21 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 37:19, 37:22-38:11 | R, P |
| 40:6-41:1 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | | |
| 41:3-41:14 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 41:2 | |
| 41:16-18 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 41:15 | |
| 41:20-23 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 41:19, 43:12-23 | R, P, F |
| 57:9-10 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 57:11-59:7 | R, P |
| 59:8-10 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 59:11-14 | R |
| 59:15-16 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 59:17-25 | R, P |
| 60:1-2 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 60:3 | |
| 60:4-7 | 106, 401, 402, 403, | 60:8-17 | R, P |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| | 801, 802, FRCP 30(b)(6), 32(a)(6) | | |
| 60:18-61:10 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 61:11 | |
| 61:12-18 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 61:19-62:7 | R, P, V |
| 62:8-10 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 62:11 | |
| 62:12-20 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 62:21-63:1 | R, P |
| 63:2-5 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 63:6 | |
| 63:7-8 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 63:9-10 | R, P |
| 63:11-12 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 63:13-18 | R, P |
| 63:19-22 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 63:23-64:1 | R |
| 64:2-4 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 64:5-9 | R |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 64:10-12 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 64:13-65:19 | R, P |
| 65:20-66:3 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 66:4 | |
| 66:5-7 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 66:8 | |
| 66:9-13 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | | |
| 66:16-67:3 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 67:4-12 | R, P |
| 72:13-14 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 72:15-19 | |
| 72:20-23 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 72:24-73:10 | R, P |
| 73:11-74:6 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 74:7 | |
| 74:8-75:4 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 75:5 | |
| 75:6-12 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), | | |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| | 32(a)(6) | | |
| 75:15-17 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 75:18-22 | R, P |
| 75:23-76:6 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 76:7-11 | R, P |
| 76:12-17 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | | |
| 81:13-17 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 81:3-12, 81:18 | R, P |
| 81:19 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 81:20-83:4 | R, P |
| 83:7-8 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 83:9-13 | |
| 83:14-17 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 83:18-84:7 | R, P |
| 84:8-19 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 84:20-85:6 | R, P |
| 85:7-14 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 85:15 | |
| 85:16-20 | 106, 401, 402, 403, 801, 802, | 85:21-86:1 | R, P |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| | FRCP 30(b)(6), 32(a)(6) | | |
| 86:2-17 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 86:18 | |
| 86:19-20 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 86:21-87:15 | R, P, V |
| 101:14-15 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 101:16 | |
| 101:17-18 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 101:19-22 | R |
| 101:23-102:2 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | | |
| 108:20-21 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 108:8-19 | R |
| 108:23-109:12 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 108:22, 109:13-111:3 | R, P |
| 111:4 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 111:5 | |
| 111:6-10 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 111:11 | |
| 111:12-13 | 106, 401, 402, 403, | 111:14-112:14 | R, P |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| | 801, 802, FRCP 30(b)(6), 32(a)(6) | | |
| 112:15-17 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 112:18, 113:3-11 | R |
| 121:14-17 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 121:18 | |
| 121:19-122:7 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 122:8 | |
| 122:9-11 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | | |
| 123:8-9 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 123:4-7 | R, P |
| 123:11-13 | 106, 401, 402, 403, 801, 802, FRCP 30(b)(6), 32(a)(6) | 123:10, 123:14-21 | R, P, F |

**Michael Benner – July 10, 2013**

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 4:6-17 | | | |
| 4:24-25 | | | |
| 5:2 | | | |
| 5:5-7 | | | |
| 8:14-25 | | | |
| 9:2-25 | | | |
| 10:2-4 | | | |
| 10:18-25 | | | |
| 11:4-13 | | | |
| 11:20-25 | | | |
| 12:2 | | | |
| 12:9-11 | | | |
| 12:15-17 | | | |
| 14:16-18 | | | |
| 14:24-25 | | | |
| 15:2-3 | | | |
| 15:19-25 | | | |
| 16:2-6 | | | |
| 17:4-17 | | | |
| 17:23-25 | | | |
| 18:2-9 | | | |
| 19:12-21 | | | |
| 21:13-25 | | | |
| 22:2-5 | 106, FRCP 32(a)(6) | 22:6-17 | F, I, P, R<br><br>22: 21-25, 23:2-4 |
| 23:9-12 | | | |
| 23:19-25 | | | |
| 24:2 | | | |
| 24:14-25 | | | |
| 25:10-25 | | | |
| 26:2-3 | | | |
| 26:7-12 | | | |
| 26:25 | | | |
| 27:2-11 | | | |
| 29:23-25 | | | |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 30:2-11 | | | |
| 30:14-25 | | | |
| 31:2-16 | | | |
| 32:17-25 | 801, 802, FRCP 30(b)(6) | | |
| 33:2-11 | | | |
| 34:25 | | | |
| 35:2-18 | 106, FRCP 32(a)(6) | 35:19-25 | P, R |
| 36:2-6 | FRCP 30(b)(6) | | |
| 41:10-15 | | | |
| 41:24-25 | | | |
| 42:2-18 | | | |
| 43:9-14 | | | |
| 45:7-9 | | | |
| 45:14-24 | 106, FRCP 32(a)(6) | 40:6-10 | P, R |
| 46:11-18 | | | |
| 46:25 | | | |
| 47:2-25 | 801, 802, FRCP 30(b)(6) | | |
| 48:2-11 | 801, 802, FRCP 30(b)(6) | | |
| 48:17-25 | | | |
| 49:2 | | | |
| 52:16-25 | 701, 702, 703, 801, 802, FRCP 30(b)(6), 106, FRCP 32(a)(6) | 53:16-22 | |
| 53:2-15 | 701, 702, 703, 801, 802, FRCP 30(b)(6), 106, FRCP 32(a)(6) | 53:16-22 | |
| 53:23-25 | 701, 702, 703, 801, 802, FRCP 30(b)(6), 106, FRCP 32(a)(6) | 53:16-22, 54:17-23 | IMP, P |
| 54:2-16 | 701, 702, 703, 801. 802, FRCP 30(b)(6), 106, FRCP 32(a)(6) | 53:16-22, 54:17-23 | IMP, P |
| 55:20-25 | | | |
| 57:24-25 | FRCP 30(b)(6) | | |
| 58:2-6 | 701, 702, 703, 801, | | |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
|  | 802, FRCP 30(b)(6) |  |  |
| 60:11-16 |  |  |  |
| 61:11-19 |  |  |  |
| 62:14-21 |  |  |  |
| 68:7-20 |  |  |  |
| 69:5-18 |  |  |  |
| 71:3-15 |  |  |  |
| 72:23-25 |  |  |  |
| 73:2-3 |  |  |  |
| 73:17-21 |  |  |  |
| 74:8-13 |  |  |  |
| 74:17-25 |  |  |  |
| 75:2-19 |  |  |  |
| 78:17-25 |  |  |  |
| 79:2-7 |  |  |  |
| 85:6-25 |  |  |  |
| 86:2-25 |  |  |  |
| 87:2-18 |  |  |  |
| 87:20-25 | 106, FRCP 32(a)(6) | 88:9-14 | P, R |
| 88:2-8 | 106, FRCP 32(a)(6) | 88:9-14 | P, R |
| 88:15-25 |  |  |  |
| 89:11-14 |  |  |  |
| 91:4-24 |  |  |  |
| 92:2-14 | 801, 802, FRCP 30(b)(6), 106, FRCP 32(a)(6) | 92:15 |  |
| 92:16-24 | 801, 802, FRCP 30(b)(6), 106, FRCP 32(a)(6) | 92:15 |  |
| 94:23-25 |  |  |  |
| 95:2-7 |  |  |  |
| 95:10-18 | 801, 802, 30(b)(6) |  |  |

**Earle Iveson – June 28, 2013**

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 9:1-3 | | | |
| 9:5-7 | | | |
| 9:13-15 | | | |
| 10:20-11:3 | | | |
| 17:10-13 | | | |
| 18:22-19:3 | | | |
| 19:16-17 | 106, FRCP 32(a)(6) | 19:18 | |
| 19:19 | 106, FRCP 32(a)(6) | 19:18 | |
| 19:21-20:5 | | | |
| 20:12-18 | | | |
| 21:9-12 | | | |
| 21:14-15 | | | |
| 21:17-18 | 106, FRCP 32(a)(6) | 21:19, 21:22-22:2 | |
| 21:20 | 106, FRCP 32(a)(6) | 21:19, 21:22-22:2 | |
| 22:3-5 | 106, FRCP 32(a)(6) | 22:6, 21:22-22:2 | |
| 22:7-10 | 106, FRCP 32(a)(6) | 22:6, 21:22-22:2 | |
| 22:12-15 | 106, FRCP 32(a)(6) | 22:16 | |
| 22:17 | 106, FRCP 32(a)(6) | 22:16 | |
| 23:22-25 | 106, FRCP 32(a)(6) | 24:1 | |
| 24:2-4 | 106, FRCP 32(a)(6) | 24:1 | |
| 24:8-15 | 106, FRCP 32(a)(6) | 24:16 | |
| 24:17-18 | 106, FRCP 32(a)(6) | 24:16 | |
| 24:20-25:3 | 106, FRCP 32(a)(6) | 25:4 | |
| 25:5 | 106, FRCP 32(a)(6) | 25:4 | |
| 26:2-4 | 401/402/403 | | |
| 26:6 | 401/402/403 | | |
| 26:8-18 | 401/402/403 | | |
| 26:20-22 | 401/402/403 | | |
| 26:24-27:2 | 401/402/403 | | |
| 27:4 | 401/402/403 | | |
| 27:6-12 | 401/402/403 | | |
| 27:14-15 | 401/402/403 | | |
| 27:17-28:7 | 401/402/403 | | |
| 29:2-10 | 401/402/403 | | |
| 29:12 | 401/402/403 | | |
| 29:14-16 | 401/402/403 | | |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 29:18-19 | 401/402/403 | | |
| 29:21-24 | 401/402/403 | | |
| 31:17 | 401/402/403; 106, FRCP 32(a)(6) | 31:4-13, 31:15, 31:18 | P, R |
| 31:19-20 | 401/402/403; 106, FRCP 32(a)(6) | 31:4-13, 31:15, 31:18 | P, R |
| 31:22-23 | 401/402/403; 106, FRCP 32(a)(6) | 31:4-13, 31:15, 31:24 | P, R |
| 31:25 | 401/402/403; 106, FRCP 32(a)(6) | 31:4-13, 31:15, 31:24 | P, R |
| 32:2-3 | 401/402/403; 106, FRCP 32(a)(6) | 31:4-13, 31:15, 32:4 | P, R |
| 32:6-9 | 401/402/403; 106, FRCP 32(a)(6) | 31:4-13, 31:15, 32:4, 32:10 | P, R |
| 32:11-12 | 401/402/403; 106, FRCP 32(a)(6) | 32:10, 32:14-15, 32:18, 32:20-21 | P, R |
| 32:25-33:2 | | | |
| 33:22-34:7 | | | |
| 35:14-36:3 | | | |
| 38:23-39:3 | 401/402/403; 602; 30(b)(6); 801/802; 106, FRCP 32(a)(6) | 39:4-5 | |
| 39:6 | 401/402/403; 602; 30(b)(6); 801/802; 106, FRCP 32(a)(6) | 39:4-5 | |
| 39:8-10 | 401/402/403; 602; 30(b)(6); 801/802; 106, FRCP 32(a)(6) | 39:11-12 | |
| 39:13 | 401/402/403; 602; 30(b)(6); 801/802; 106, FRCP 32(a)(6) | 39:11-12 | |
| 40:9-17 | 401/402/403 | | |
| 42:2-8 | | | |
| 42:16-24 | | | |
| 43:23-24 | 106, FRCP 32(a)(6) | 43:25 | |
| 44:1-2 | 106, FRCP 32(a)(6) | 43:25 | |
| 44:4-9 | | | |
| 55:7-15 | | | |
| 57:2-17 | | | |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 58:15-22 | | | |
| 59:13-14 | 401/402/403 | | |
| 59:16 | 401/402/403 | | |
| 59:18-20 | 401/402/403; 602; 106, FRCP 32(a)(6) | 59:21, 59:13-14, 59:16 | |
| 59:22-23 | 401/402/403; 602; 106, FRCP 32(a)(6) | 59:21, 59:13-14, 59:16 | |
| 64:3-65:10 | | | |
| 65:21-66:6 | 401/402/403, 106, FRCP 32(a)(6) | 66:7-14 | |
| 66:15-67:10 | 401/402/403 | | |
| 67:12-13 | 401/402/403 | | |
| 67:15-17 | 401/402/403 | | |
| 68:5-16 | 401/402/403 | | |
| 70:22-24 | | | |
| 72:1-10 | | | |
| 72:15-16 | 401/402/403; 106, FRCP 32(a)(6) | 72:17 | |
| 72:18-19 | 401/402/403; 106, FRCP 32(a)(6) | 72:17 | |
| 72:21-25 | | | |
| 76:2-8 | | | |
| 76:14-19 | | | |
| 81:6-14 | 401/402/403; 602; 701/702/703; 801/802; 30(b)(6); 801/802; 106, FRCP 32(a)(6) | 81:15-16 | |
| 81:17-18 | | | |
| 81:20 | 401/402/403; 602; 701/702/703; 801/802; 30(b)(6); 801/802; 106, FRCP 32(a)(6) | 81:15-16 | |
| 81:24-82:4 | | | |
| 82:18-83:6 | | | |
| 83:19-84:18 | | | |
| 85:3-85:16 | 401/402/403 | | |
| 86:8-17 | 401/402/403 | | |
| 86:20-21 | 401/402/403 | | |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 86:23-91:11 | 401/402/403 | | |
| 91:13 | 401/402/403 | | |
| 91:15-92:20 | 401/402/403 | | |
| 93:23-95:1 | 401/402/403; 106, FRCP 32(a)(6) | 95:2 | |
| 95:3-5 | 401/402/403; 106, FRCP 32(a)(6) | 95:2 | |
| 96:6-97:6 | 401/402/403; 106, FRCP 32(a)(6); 30(b)(6); 801/802 | 97:7-8 | |
| 97:9-12 | 401/402/403; 106, FRCP 32(a)(6); 30(b)(6); 801/802 | 97:7-8 | |
| 97:16-98:3 | | | |
| 98:15-19 | | | |
| 99:2-4 | 401/402/403; 602; 106, FRCP 32(a)(6) | 99:5, 98:20-22, 100:2-10 | P, R |
| 99:6 | 401/402/403; 602; 106, FRCP 32(a)(6) | 99:5, 98:20-22, 100:2-10 | P, R |
| 99:8-10 | 403; 602; 106, FRCP 32(a)(6) | 99:11-14, 98:20-22, 100:2-10 | P, R |
| 100:11-25 | | | |
| 103:16-18 | 403; 106, FRCP 32(a)(6) | 103:19 | |
| 103:21 | 403; 106, FRCP 32(a)(6) | 103:22 | |
| 103:23-25 | 403; 106, FRCP 32(a)(6) | 103:22 | |
| 104:2-3 | 403; 106, FRCP 32(a)(6) | 104:4 | |
| 104:5 | 403; 106, FRCP 32(a)(6) | 104:4 | |
| 104:7-13 | 403; 106, FRCP 32(a)(6) | 104:14 | |
| 104:15-17 | 403; 106, FRCP 32(a)(6) | 104:14 | |
| 104:19-23 | 403; 106, FRCP 32(a)(6) | 104:24 | |
| 104:25-105:1 | 403; 106, FRCP | 104:24 | |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| | 32(a)(6) | | |
| 105:3-4 | 403; 106, FRCP 32(a)(6) | 105:5 | |
| 105:6-7 | 403; 106, FRCP 32(a)(6) | 105:5 | |
| 105:9-11 | 403; 106, FRCP 32(a)(6) | 105:12 | |
| 105:13-14 | 403; 106, FRCP 32(a)(6) | 105:12 | |
| 105:16-20 | 403; 106, FRCP 32(a)(6) | 105:21 | |
| 105:22-23 | 403; 106, FRCP 32(a)(6) | 105:21 | |
| 106:7-8 | 403; 106, FRCP 32(a)(6) | 106:9 | |
| 106:10-12 | 403; 106, FRCP 32(a)(6) | 106:9 | |
| 106:14-17 | | | |
| 107:1-3 | 401/402/403; 106, FRCP 32(a)(6) | 107:4 | |
| 107:5-7 | 401/402/403; 106, FRCP 32(a)(6) | 107:4 | |
| 107:9-12 | 403; 106, FRCP 32(a)(6) | 107:13 | |
| 107:14 | 403; 106, FRCP 32(a)(6) | 107:13 | |
| 107:16-17 | 403; 106, FRCP 32(a)(6) | 107:18 | |
| 107:19 | 403; 106, FRCP 32(a)(6) | 107:18 | |
| 107:21-22 | 403; 106, FRCP 32(a)(6) | 107:23 | |
| 107:24 | 403; 106, FRCP 32(a)(6) | 107:23 | |
| 108:2-3 | | | |
| 108:5 | | | |
| 108:7-8 | | | |
| 108:10 | | | |
| 108:12-24 | | | |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 109:2-4 | | | |
| 109:6-8 | | | |
| 109:10-11 | | | |
| 109:13-14 | | | |
| 109:16-17 | | | |
| 109:19-110:3 | | | |
| 110:5-7 | | | |
| 110:9-12 | | | |
| 110:20-111:7 | 401/402/403; 106, FRCP 32(a)(6) | 111:8 | |
| 111:9-10 | 401/402/403; 106, FRCP 32(a)(6) | 111:8 | |
| 111:12-16 | | | |
| 111:18-21 | | | |
| 111:23-112:11 | 401/402/403; 106, FRCP 32(a)(6) | 112:12 | |
| 112:13-15 | 401/402/403; 106, FRCP 32(a)(6) | 112:12 | |
| 112:17-18 | 401/402/403; 701/702/703; 106, FRCP 32(a)(6); 30(b)(6); 801/802 | 112:19, 37:5-9, 201:12-13, 201:15-16 | P, R, H, I<br><br>Iveson Tr. SDNY 126:7-9; 126:11; 126:13-16; 126:18-19; 126:21-127:1 |
| 112:20-21 | 401/402/403; 701/702/703; 106, FRCP 32(a)(6); 30(b)(6) ; 801/802 | 112:19, 37:5-9, 201:12-13, 201:15-16 | P, R, H, I<br><br>Iveson Tr. SDNY 126:7-9; 126:11; 126:13-16; 126:18-19; 126:21-127:1 |
| 112:23-113:15 | | | |
| 113:17-19 | | | |
| 113:21-22 | | | |
| 113:24-114:3 | | | |
| 114:5-18 | | | |
| 116:8-11 | 106, FRCP 32(a)(6) | 116:12-16 | |
| 116:17-117:24 | 403; 106, FRCP | 117:25, 120:23-121:9 | P, R |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| | 32(a)(6) | | |
| 119:1-16 | 401/402/403; 106, FRCP 32(a)(6) | 119:17 | |
| 119:18 | 401/402/403; 106, FRCP 32(a)(6) | 119:17 | |
| 119:20-23 | | | |
| 119:25-120:1 | | | |
| 120:3-9 | 403, 106, FRCP 32(a)(6) | 120:10, 120:23-121:9 | P, R |
| 120:11-12 | 403, 106, FRCP 32(a)(6) | 120:10, 120:23-121:9 | P, R |
| 120:14-22 | 403, 701/702/703; 106, FRCP 32(a)(6) | 120:23-121:9, 37:5-9, 201:12-13, 201:15-16 | P, R, H, I<br><br>Iveson Tr. SDNY 126:7-9; 126:11; 126:13-16; 126:18-19; 126:21-127:1 |
| 121:13-16 | | | |
| 128:5-8 | 403; 602; 701/702/703; 30(b)(6); 801/802; 106, FRCP 32(a)(6) | 128:13-14, 37:5-9, 201:12-13, 201:15-16 | P, R, H, I<br><br>Iveson Tr. SDNY 126:7-9; 126:11; 126:13-16; 126:18-19; 126:21-127:1 |
| 128:15-18 | 403; 602; 701/702/703; 30(b)(6); 801/802; 106, FRCP 32(a)(6) | 128:13-14, 37:5-9, 201:12-13, 201:15-16 | P, R, H, I<br><br>Iveson Tr. SDNY 126:7-9; 126:11; 126:13-16; 126:18-19; 126:21-127:1 |
| 128:20-22 | 403; 602; 701/702/703; 30(b)(6); 801/802; 106, FRCP 32(a)(6) | 128:23-24, 37:5-9, 201:12-13, 201:15-16 | P, R, H, I<br><br>Iveson Tr. SDNY 126:7-9; 126:11; 126:13-16; 126:18-19; 126:21-127:1 |
| 128:25-129:2 | 403; 602; | 128:23-24, 37:5-9, | P, R, H, I |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations  ** |
|---|---|---|---|
| | 701/702/703; 30(b)(6); 801/802; 106, FRCP 32(a)(6) | 201:12-13, 201:15-16 | Iveson Tr. SDNY 126:7-9; 126:11; 126:13-16; 126:18-19; 126:21-127:1 |
| 129:4-23 | | | |
| 129:25 | | | |
| 130:2-7 | 401/402/403; 106, FRCP 32(a)(6) | 130:8 | |
| 130:9-16 | 401/402/403; 106, FRCP 32(a)(6) | 130:8 | |
| 130:18-131:9 | 401/402/403; 602; 701/702/703; 106, FRCP 32(a)(6); 30(b)(6); 801/802 | 131:10-11, 37:5-9, 201:12-13, 201:15-16 | P, R, H, I<br><br>Iveson Tr. SDNY 126:7-9; 126:11; 126:13-16; 126:18-19; 126:21-127:1 |
| 131:12 | 401/402/403; 602; 701/702/703; 106, FRCP 32(a)(6); 30(b)(6); 801/802 | 131:10-11, 37:5-9, 201:12-13, 201:15-16 | P, R, H, I<br><br>Iveson Tr. SDNY 126:7-9; 126:11; 126:13-16; 126:18-19; 126:21-127:1 |
| 131:14-17 | 401/402/403; 602; 701/702/703; 106, FRCP 32(a)(6); 30(b)(6); 801/802 | 131:18, 37:5-9, 201:12-13, 201:15-16 | P, R, H, I<br><br>Iveson Tr. SDNY 126:7-9; 126:11; 126:13-16; 126:18-19; 126:21-127:1 |
| 131:19-20 | 401/402/403; 602; 701/702/703; 106, FRCP 32(a)(6); 30(b)(6); 801/802 | 131:18, 37:5-9, 201:12-13, 201:15-16 | P, R, H, I<br><br>Iveson Tr. SDNY 126:7-9; 126:11; 126:13-16; 126:18-19; 126:21-127:1 |
| 132:1-135:4 | 401/402/403; 106, FRCP 32(a)(6) | 135:5 | |
| 135:6-7 | | | |
| 135:9-20 | | | |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 135:22-136:5 | 403; 106, FRCP 32(a)(6) | 136:6 | |
| 136:7-9 | 403; 106, FRCP 32(a)(6) | 136:6 | |
| 136:11 | 403; 106, FRCP 32(a)(6) | 136:12 | |
| 136:13-18 | 403; 106, FRCP 32(a)(6) | 136:12 | |
| 136:20-23 | 401/402/403; 106, FRCP 32(a)(6) | 136:24 | |
| 136:25-137:3 | 401/402/403; 106, FRCP 32(a)(6) | 136:24 | |
| 137:5-7 | 403; 106, FRCP 32(a)(6) | 137:8 | |
| 137:9 | 403; 106, FRCP 32(a)(6) | 137:8 | |
| 137:11-138:11 | 401/402/403; 106, FRCP 32(a)(6) | 138:12 | |
| 138:13 | 401/402/403; 106, FRCP 32(a)(6) | 138:12 | |
| 138:15-139:12 | 403; 106, FRCP 32(a)(6) | 139:13 | |
| 139:14-15 | 403; 106, FRCP 32(a)(6) | 139:13 | |
| 139:17-19 | 401/402/403; 701/702/703; 30(b)(6); 801/802; 106, FRCP 32(a)(6) | 139:20, 139:22, 37:5-9, 201:12-13, 201:15-16 | P, R, H, I<br><br>Iveson Tr. SDNY 126:7-9; 126:11; 126:13-16; 126:18-19; 126:21-127:1 |
| 139:21 | 401/402/403; 701/702/703; 30(b)(6); 801/802; 106, FRCP 32(a)(6) | 139:20, 139:22, 37:5-9, 201:12-13, 201:15-16 | P, R, H, I<br><br>Iveson Tr. SDNY 126:7-9; 126:11; 126:13-16; 126:18-19; 126:21-127:1 |
| 139:24-140:2 | 401/402/403; 701/702/703; 30(b)(6); 801/802; 106, FRCP | 139:20, 139:22, 140:3-4, 37:5-9, 201:12-13, 201:15-16 | P, R, H, I<br><br>Iveson Tr. SDNY |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| | 32(a)(6) | | 126:7-9; 126:11; 126:13-16; 126:18-19; 126:21-127:1 |
| 140:5 | 401/402/403; 701/702/703; 30(b)(6); 801/802; 106, FRCP 32(a)(6) | 140:3-4, 37:5-9, 201:12-13, 201:15-16 | P, R, H, I<br><br>Iveson Tr. SDNY 126:7-9; 126:11; 126:13-16; 126:18-19; 126:21-127:1 |
| 140:7 | 401/402/403; 701/702/703; 30(b)(6); 801/802; 106, FRCP 32(a)(6) | 140:3-4, 140:8, 37:5-9, 201:12-13, 201:15-16 | P, R, H, I<br><br>Iveson Tr. SDNY 126:7-9; 126:11; 126:13-16; 126:18-19; 126:21-127:1 |
| 140:9-10 | 401/402/403; 701/702/703; 30(b)(6); 801/802; 106, FRCP 32(a)(6) | 140:3-4, 140:8, 37:5-9, 201:12-13, 201:15-16 | P, R, H, I<br><br>Iveson Tr. SDNY 126:7-9; 126:11; 126:13-16; 126:18-19; 126:21-127:1 |
| 140:14-141:17 | | | |
| 141:19 | | | |
| 141:21-142:12 | 401/402/403; 30(b)(6); 801/802; 106, FRCP 32(a)(6) | 142:13-14, 142:17-19 | |
| 142:15 | 401/402/403; 30(b)(6); 801/802; 106, FRCP 32(a)(6) | 142:13-14, 142:17-19 | |
| 142:17-19 | | | |
| 142:23-25 | 401/402/403; 106, FRCP 32(a)(6) | 142:17-19, 143:1 | |
| 143:2 | 401/402/403; 106, FRCP 32(a)(6) | 142:17-19, 143:1 | |
| 143:4-5 | 401/402/403; 106, FRCP 32(a)(6) | 142:17-19, 143:6 | |
| 143:7 | 401/402/403; 106, FRCP 32(a)(6) | 142:17-19, 143:6 | |
| 143:9-11 | | | |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 143:18-23 | 401/402, 106, FRCP 32(a)(6) | | |
| 144:18-145:12 | 401/402/403, 30(b)(6), 801/802; 106, FRCP 32(a)(6) | 145:13-14 | |
| 145:15 | 401/402/403, 30(b)(6), 801/802; 106, FRCP 32(a)(6) | 145:13-14 | |
| 145:17-24 | 401/402/403, 30(b)(6), 801/802; 106, FRCP 32(a)(6) | 145:23-146:1 | TYPO |
| 146:2-3 | 401/402/403, 30(b)(6), 801/802; 106, FRCP 32(a)(6) | 145:23-146:1 | TYPO |
| 146:15-17 | 401/402/403, 30(b)(6), 801/802; 106, FRCP 32(a)(6) | 146:18-19, 37:5-9 | P, R |
| 146:20-22 | 401/402/403, 30(b)(6), 801/802; 106, FRCP 32(a)(6) | 146:18-19, 37:5-9 | P, R |
| 146:24-25 | 401/402/403, 30(b)(6), 801/802; 106, FRCP 32(a)(6) | 146:18-19, 147:1, 37:5-9 | P, R |
| 147:2-5 | 401/402/403, 30(b)(6), 801/802; 106, FRCP 32(a)(6) | 146:18-19, 147:1, 37:5-9 | P, R |
| 147:7-24 | | | |
| 148:1 | | | |
| 148:17-23 | | | |
| 150:1-151:1 | | | |
| 151:6-152:9 | | | |
| 152:25-153:8 | | | |
| 154:25-156:12 | | | |
| 156:15-158:2 | 106, FRCP 32(a)(6) | 158:3 | |
| 158:4-9 | 106, FRCP 32(a)(6) | 158:3 | |
| 158:11-12 | 106, FRCP 32(a)(6) | 158:13 | |
| 158:14-15 | 106, FRCP 32(a)(6) | 158:13 | |
| 158:17-160:3 | 106, FRCP 32(a)(6) | 160:4 | |
| 160:5-7 | 106, FRCP 32(a)(6) | 160:4 | |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 160:23-161:15 | | | |
| 163:3-8 | 106, FRCP 32(a)(6) | 162:2-15, 162:23-163:2, 163:17-164:7, 164:9-14 | P, R |
| 170:19-171:24 | 106, FRCP 32(a)(6) | 171:25 | |
| 172:1-4 | 106, FRCP 32(a)(6) | 171:25 | |
| 172:6-11 | | | |
| 172:14-15 | | | |
| 172:17-20 | | | |
| 172:22-173:2 | | | |
| 174:4-17 | | | |
| 178:9-10 | | | |
| 178:12-14 | | | |
| 179:16-18 | | | |
| 179:20-22 | | | |
| 179:24-180:14 | 403; 801/802; 106, FRCP 32(a)(6) | 180:15 | |
| 180:16 | 403; 801/802; 106, FRCP 32(a)(6) | 180:15 | |
| 184:18-23 | | | |
| 187:8-22 | 401/402/403; 701/702/703; 30(b)(6); 801/802; 106, FRCP 32(a)(6) | 187:23-24 | |
| 187:25-188:3 | 401/402/403; 701/702/703; 30(b)(6); 801/802; 106, FRCP 32(a)(6) | 187:23-24, 186:9-12, 186:15-18, 186:20-21; 186:24-187:6, 37:5-9, 201:12-13, 201:15-16 | P, R, I<br><br>186:24-187:6 |
| 188:5-7 | 403; 701/702/703; 30(b)(6); 801/802; 106, FRCP 32(a)(6) | 188:8-9, 37:5-9, 201:12-13, 201:15-16 | P, R, H, I<br><br>Iveson Tr. SDNY 126:7-9; 126:11; 126:13-16; 126:18-19; 126:21-127:1 |
| 188:10-11 | 403; 701/702/703; 30(b)(6); 801/802; 106, FRCP 32(a)(6) | 188:8-9, 37:5-9, 201:12-13, 201:15-16 | P, R, H, I<br><br>Iveson Tr. SDNY 126:7-9; 126:11; 126:13-16; 126:18- |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| | | | 19; 126:21-127:1 |
| 188:15-189:7 | | | |
| 189:19-23 | 403; 701/702/703; 801/802; 106, FRCP 32(a)(6) | 37:5-9, 201:12-13, 201:15-16 | P, R, H, I<br><br>Iveson Tr. SDNY 126:7-9; 126:11; 126:13-16; 126:18-19; 126:21-127:1 |
| 189:25-190:5 | 403; 701/702/703; 801/802; 106, FRCP 32(a)(6) | 37:5-9, 201:12-13, 201:15-16 | P, R, H, I<br><br>Iveson Tr. SDNY 126:7-9; 126:11; 126:13-16; 126:18-19; 126:21-127:1 |
| 190:7-17 | 401/402 | | |
| 191:6-10 | 401/402/403; 106, FRCP 32(a)(6); 30(b)(6); 801/802 | 191:11 | |
| 191:12-13 | 401/402/403; 106, FRCP 32(a)(6); 30(b)(6); 801/802 | 191:11 | |
| 191:15-16 | 401/402/403; 106, FRCP 32(a)(6); 30(b)(6); 801/802 | 191:17 | |
| 191:18-21 | 401/402/403; 106, FRCP 32(a)(6); 30(b)(6); 801/802 | 191:17 | |
| 191:23-25 | 401/402/403; 106, FRCP 32(a)(6); 30(b)(6); 801/802 | 192:1 | |
| 192:2-4 | 401/402/403; 106, FRCP 32(a)(6); 30(b)(6); 801/802 | 192:1 | |
| 192:6-8 | 401/402/403; 106, FRCP 32(a)(6); 30(b)(6); 801/802 | 192:9-10 | |
| 192:11 | 401/402/403; 106, FRCP 32(a)(6); 30(b)(6); 801/802 | 192:9-10 | |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 192:15-19 | | | |
| 192:24-25 | 401/402/403; 602; 106, FRCP 32(a)(6); 30(b)(6); 801/802 | 193:1, 260:2-19 | P, R, LEAD |
| 193:2 | 401/402/403; 106, FRCP 32(a)(6); 30(b)(6); 801/802 | 193:1, 260:2-19 | P, R, LEAD |
| 193:4-5 | 401/402/403; 106, FRCP 32(a)(6); 30(b)(6); 801/802 | 193:6, 260:2-19 | P, R, LEAD |
| 193:7 | 401/402/403; 106, FRCP 32(a)(6); 30(b)(6); 801/802 | 193:6, 260:2-19 | P, R, LEAD |
| 193:9-13 | | | |
| 195:8-17 | 403; 701/702/703, 106, FRCP 32(a)(6); 30(b)(6); 801/802 | 195:18, 195:23-196:1, 196:8-10, 196:13-16, 196:23-25, 197:2-17, 260:2-19 | P, R, I,  LEAD  196:18-22; 195:21 |
| 196:2-4 | 401/402/403; 602; 106, FRCP 32(a)(6); 30(b)(6); 801/802 | 196:5 | |
| 196:6 | 401/402/403; 106, FRCP 32(a)(6); 30(b)(6); 801/802 | 196:5, 260:2-19 | P, R, LEAD |
| 198:9-199:25 | | | |
| 200:12-14 | 401/402/403; 701/702/703; 106, FRCP 32(a)(6); 30(b)(6); 801/802 | 200:15-16, 37:5-9 | P, R |
| 200:17-18 | 401/402/403; 701/702/703; 106, FRCP 32(a)(6); 30(b)(6); 801/802 | 200:15-16, 201:12-13, 201:15-16, 37:5-9 | P, R, H, I  Iveson Tr. SDNY 126:7-9; 126:11; 126:13-16; 126:18-19; 126:21-127:1 |
| 201:20-25 | 403; 701/702/703; 106, FRCP 32(a)(6); 30(b)(6); 801/802 | 202:1-2, 200:20-24, 201:2-4, 37:5-9 | P, R |
| 202:3 | 403; 701/702/703; | 202:1-2, 200:20-24, | P, R |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| | 106, FRCP 32(a)(6); 30(b)(6); 801/802 | 201:2-4, 37:5-9 | |
| 202:7-10 | | | |
| 202:23-24 | | | |
| 204:14-16 | 403; 602; 701/702/703; 106, FRCP 32(a)(6); 30(b)(6); 801/802 | 203:10-11, 204:17, 200:20-24, 201:2-4, 202:7-10, 202:23-24, 37:5-9 | P, R |
| 204:21-22 | 403; 602; 701/702/703; 106, FRCP 32(a)(6); 30(b)(6); 801/802 | 203:10-11, 204:17, 200:20-24, 201:2-4, 202:7-10, 202:23-24, 37:5-9 | P, R |
| 204:24-25 | 403; 602; 701/702/703; 106, FRCP 32(a)(6); 30(b)(6); 801/802 | 205:1-2, 200:20-24, 201:2-4, 202:7-10, 202:23-24, 37:5-9 | P, R |
| 205:3-4 | 403; 602; 701/702/703; 106, FRCP 32(a)(6); 30(b)(6); 801/802 | 205:1-2, 200:20-24, 201:2-4, 202:7-10, 202:23-24, 37:5-9 | P, R |
| 205:6-24 | | | |
| 206:4-22 | 401/402/403; 106, FRCP 32(a)(6); 30(b)(6); 801/802 | 206:23-24 | |
| 206:25 | 401/402/403; 106, FRCP 32(a)(6); 30(b)(6); 801/802 | 206:23-24 | |
| 207:2-8 | 401/402/403; 106, FRCP 32(a)(6); 30(b)(6); 801/802 | 207:9-10 | |
| 207:11 | 401/402/403; 106, FRCP 32(a)(6); 30(b)(6); 801/802 | 207:9-10 | |
| 207:13-20 | | | |
| 208:4-7 | 401/402/403; 602; 701/702/703; 106, FRCP 32(a)(6); 30(b)(6); 801/802 | 208:8-9, 200:20-24, 201:2-4, 202:7-10, 202:23-24, 208:16-17, 208:20-21, 37:5-9 | P, R |
| 208:10-11 | 401/402/403; 602; | 208:12, 200:20-24, | P, R |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| | 701/702/703; 106, FRCP 32(a)(6); 30(b)(6); 801/802 | 201:2-4, 202:7-10, 202:23-24, 208:16-17, 208:20-21, 37:5-9 | |
| 208:13-14 | 401/402/403; 602; 701/702/703; 106, FRCP 32(a)(6); 30(b)(6); 801/802 | 208:8-9, 208:12, 200:20-24, 201:2-4, 202:7-10, 202:23-24, 208:16-17, 208:20-21, 37:5-9 | P, R |
| 209:5-8 | 401/402/403; 602; 106, FRCP 32(a)(6); 30(b)(6); 801/802 | 209:9-10 | |
| 209:11-12 | 401/402/403; 602; 106, FRCP 32(a)(6); 30(b)(6); 801/802 | 209:9-10 | |
| 209:18-210:2 | | | |
| 210:12-20 | | | |
| 212:2-19 | 403; 106, FRCP 32(a)(6) | 212:20 | |
| 212:21-22 | 403; 106, FRCP 32(a)(6) | 212:20 | |
| 212:24-213:1 | | | |
| 213:5-9 | | | |
| 214:10-12 | 403; 106, FRCP 32(a)(6) | 214:13 | |
| 214:14 | 403; 106, FRCP 32(a)(6) | 214:13 | |
| 215:20-216:1 | | | |
| 216:8-11 | 401/402/403; 106, FRCP 32(a)(6) | 216:12 | |
| 216:13 | 401/402/403; 106, FRCP 32(a)(6) | 216:12 | |
| 216:15-24 | 401/402/403; 106, FRCP 32(a)(6) | 216:25 | |
| 217:1-3 | 401/402/403; 106, FRCP 32(a)(6) | 216:25 | |
| 217:5-8 | 401/402/403; 106, FRCP 32(a)(6) | 217:9 | |
| 217:10-11 | 401/402/403; 106, FRCP 32(a)(6) | 217:9 | |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 217:13-15 | 401/402/403; 106, FRCP 32(a)(6) | 217:16 | |
| 217:17-19 | 401/402/403; 106, FRCP 32(a)(6) | 217:16 | |
| 217:21-25 | 401/402/403; 106, FRCP 32(a)(6) | 218:2 | |
| 218:3-4 | 401/402/403; 106, FRCP 32(a)(6) | 218:2 | |
| 218:6-22 | 401/402/403; 106, FRCP 32(a)(6) | 218:2, 218:23, 220:24-221:3, 221:6-7, 221:9-20 | P, R |
| 218:24-25 | 401/402/403; 106, FRCP 32(a)(6) | 218:23 | |
| 219:2-13 | 401/402/403; 106, FRCP 32(a)(6) | 219:14, 220:24-221:3, 221:6-7, 221:9-20 | P, R |
| 219:15-16 | 401/402/403; 106, FRCP 32(a)(6) | 219:14 | |
| 219:18-19 | 401/402/403; 106, FRCP 32(a)(6) | 219:20, 218:12-19 | |
| 219:21-24 | 401/402/403; 106, FRCP 32(a)(6) | 219:20, 218:12-19, 220:24-221:3, 221:6-7, 221:9-20 | P, R |
| 220:2-8 | 401/402/403; 106, FRCP 32(a)(6) | 220:9, 218:12-19 | P, R |
| 220:10-11 | 401/402/403; 106, FRCP 32(a)(6) | 220:9, 218:12-19, 220:24-221:3, 221:6-7, 221:9-20 | P, R |
| 220:13-23 | 401/402/403; 106, FRCP 32(a)(6) | 218:12-19, 220:24-221:3, 221:6-7, 221:9-20 | P, R |
| 222:21-223:15 | 106, FRCP 32(a)(6); 801/802 | 222:16-21 | TYPO |
| 224:12-18 | | | |
| 225:1-2 | | | |
| 225:11-13 | | | |
| 225:18-226:5 | 403; 106, FRCP 32(a)(6) | 226:6 | |
| 226:7-8 | 403; 106, FRCP 32(a)(6) | 226:6 | |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 228:22-229:25 | 106, FRCP 32(a)(6) | 230:1-2 | |
| 230:25-232:5 | 106, FRCP 32(a)(6); 30(b)(6); 801/802 | 232:8-11 | P |
| 232:19-233:11 | 106, FRCP 32(a)(6); 30(b)(6); 801/802 | 233:12-13 | |
| 233:14-17 | 106, FRCP 32(a)(6); 30(b)(6); 801/802 | 233:12-13 | |
| 233:23-234:5 | 106, FRCP 32(a)(6); 30(b)(6); 801/802 | 234:9-10 | |
| 234:8 | 106, FRCP 32(a)(6); 30(b)(6); 801/802 | 234:9-10 | |
| 234:11-12 | 106, FRCP 32(a)(6); 30(b)(6); 801/802 | 234:9-10 | |
| 234:14-21 | | | |
| 235:1-4 | | | |
| 236:3-6 | | | |
| 237:2-7 | | | |
| 237:12-238:3 | 401/402/403; 106, FRCP 32(a)(6) | 237:20, 239:23-24, 240:1-10 | P, R |
| 241:11-17 | | | |
| 242:3-13 | | | |
| 243:2-18 | | | |
| 251:14-252:18 | | | |
| 256:20-21 | | | |
| 256:23-257:3 | 106, FRCP 32(a)(6) | 257:4-8 | |
| 258:2-6 | 401/402/403 | | |

**Earle Iveson – November 29, 2012**

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 6:20-22 | | | |
| 7:5-8:2 | | | |
| 9:10-12 | | | |
| 11:21-24 | | | |
| 12:3-6 | | | |
| 36:16-19 | 401/402/403 | | |
| 38:13-25 | 401/402/403; 106, FRCP 32(a)(6) | 39:1, 12:13-17 | P, R |
| 39:2-4 | 401/402/403; 106, FRCP 32(a)(6); 30(b)(6); 801/802 | 39:1, 12:13-17, 39:6-7 | P, R |
| 66:18-20 | | | |
| 69:17-23 | | | |
| 69:25-70:9 | | | |
| 70:11 | | | |
| 119:10-12 | 401/402/403; 106, FRCP 32(a)(6) | 119:5-6, 119:13 | |
| 119:14-15 | 401/402/403; 106, FRCP 32(a)(6) | 119:5-6, 119:13 | |
| 119:17-23 | 401/402/403; 106, FRCP 32(a)(6) | 119:24-25 | |
| 120:2-4 | 401/402/403; 106, FRCP 32(a)(6) | 120:5 | |
| 120:6 | 401/402/403; 106, FRCP 32(a)(6) | 120:5 | |
| 120:13-15 | 401/402 | | |
| 126:7-9 | 401/402/403; 106, FRCP 32(a)(6) | 126:10 | |
| 126:11 | 401/402/403; 106, FRCP 32(a)(6) | 126:10 | |
| 126:13-16 | 401/402/403; 106, FRCP 32(a)(6) | 126:17 | |
| 126:18-19 | 401/402/403; 106, FRCP 32(a)(6) | 126:17 | |
| 126:21-127:1 | 401/402/403; 106, FRCP 32(a)(6) | Iveson Tex. Dep. 37:5-9, 201:12-13, 201:15-16 | P, R, I, H<br><br>Iveson Tr. SDNY |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| | | | 200:12-14; 200:17-18; 189:19-22; 191:23-25; 192:2-8; 192:11 |
| 179:11-16 | | | |
| 182:5-7 | 106, FRCP 32(a)(6) | 182:8 | |
| 182:9 | 106, FRCP 32(a)(6) | 182:8 | |
| 205:8-16 | 401/402 | | |
| 205:20-206:2 | 401/402 | | |
| 206:13-25 | | | |
| 263:2-4 | | | |
| 263:7-22 | 106, FRCP 32(a)(6) | 263:23-264:3 | |
| 264:5-7 | | | |
| 265:9-11 | | | |

**John Vonk – July 11, 2013**

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 4:10-13 | | | |
| 4:17-22 | | | |
| 29:2-8 | 106; FRCP 32(a)(6); 30(b)(6); 801; 802 | 29:15-30:5 | |
| 45:11-17 | 106; FRCP 32(a)(6) | 45:18; 45:24-46:18 | P |
| 45:19-23 | 106; FRCP 32(a)(6) | 45:18; 45:24-46:18 | P |
| 50:11-16 | 106; FRCP 32(a)(6); 401; 402; 403 | 50:17; 50:23-52:17 | P |
| 50:18-22 | 106; FRCP 32(a)(6); 401; 402; 403 | 50:17; 50:23-52:17 | P, R, H |
| 54:19-25 | | | |
| 55:2-55:20 | 106; FRCP 32(a)(6) | 55:21-22 | |
| 55:23-24 | 106; FRCP 32(a)(6) | 55:25 | |
| 56:2-7 | 106; FRCP 32(a)(6) | 55:25 | |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 61:5-8 | 106; FRCP 32(a)(6) | 61:9 | |
| 61:10-15 | 106; FRCP 32(a)(6); 401; 402; 403 | 61:9; 61:16 | |
| 61:17-18 | 106; FRCP 32(a)(6); 30(b)(6); 801; 802; 401; 402; 403 | 61:16; 61:19 | |
| 61:20 | 106; FRCP 32(a)(6); 30(b)(6); 801; 802; 401; 402; 403 | 61:19 | |
| 64:13-25 | | | |
| 66:23-24 | 106; FRCP 32(a)(6); 401; 402; 403 | 66:25 | |
| 67:2 | 106; FRCP 32(a)(6); 401; 402; 403 | 66:25 | |
| 67:15-24 | | | |
| 68:14-17 | | | |
| 70:24-25 | 106; FRCP 32(a)(6); 403 | 71:10 | |
| 71:2-71:9 | 106; FRCP 32(a)(6); 403 | 71:10 | |
| 71:11 | 106; FRCP 32(a)(6); 403 | 71:10; 50:23-52:17 | P, R, H |
| 78:9-25 | | | |
| 79:2-4 | | | |
| 81:10-11 | 106; FRCP 32(a)(6); 401; 402 | 81:12 | |
| 81:13-22 | 106; FRCP 32(a)(6); 401; 402 | 81:12 | |
| 82:17-20 | 30(b)(6); 801; 802; 106; FRCP 32(a)(6); 401; 402 | 82:21 | |
| 82:22-23 | 30(b)(6); 801; 802; 106; FRCP 32(a)(6); 401; 402 | 82:24-25 | |
| 83:2-7 | 30(b)(6); 801; 802; 106; FRCP 32(a)(6); 401; 402 | 82:24-25 | |
| 98:21-25 | | | |
| 99:2-3 | | | |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 100:13-14 | 106; FRCP 32(a)(6); 401; 402 | 100:15 | |
| 100:16-20 | 106; FRCP 32(a)(6); 401; 402 | 50:23-52:17 | P, R, H |
| 101:18-25 | | | |
| 102:2-6 | | | |
| 104:22-25 | 106; FRCP 32(a)(6); 401; 402; 403 | | |
| 105:2-9 | 106; FRCP 32(a)(6); 401; 402; 403 | 105:10 | |
| 105:11 | 106; FRCP 32(a)(6); 401; 402; 403 | 105:10; 50:23-52:17 | P, R, H |
| 125:20-25 | | | |
| 126:2-4 | | | |
| 128:5-7 | 30(b)(6); 801; 802; 106; FRCP 32(a)(6); 401; 402; 403 | 128:8-9 | |
| 128:10-12 | 30(b)(6); 801; 802; 106; FRCP 32(a)(6); 401; 402; 403 | 128:8-9; 50:23-52:17 | P, R, H |
| 130:4-9 | 30(b)(6); 801; 802; 106; FRCP 32(a)(6); 701; 401; 402; 403 | 130:10 | |
| 130:11-23 | 30(b)(6); 801; 802; 106; FRCP 32(a)(6); 701; 401; 402; 403 | 130:10; 130:24 | |
| 130:25 | 30(b)(6); 801; 802; 106; FRCP 32(a)(6); 701; 401; 402; 403 | 130:24 | |
| 131:2 | 30(b)(6); 801; 802; 106; FRCP 32(a)(6); 701; 401; 402; 403 | 130:24 | |
| 143:17-25 | 106; FRCP 32(a)(6) | 144:4-10 | P, R |
| 144:2-3 | 106; FRCP 32(a)(6) | 144:4-10 | P, R |
| 152:21-25 | | | |
| 153:2-5 | | | |
| 153:16-25 | 30(b)(6); 801; 802; 106; FRCP 32(a)(6); 401; 402 | 154:6-7 | |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 154:2-5 | 30(b)(6); 801; 802; 106; FRCP 32(a)(6); 401; 402 | 154:6-7 | |
| 155:20-25 | 30(b)(6); 801; 802; 106; FRCP 32(a)(6); 401; 402 | 156:2 | |
| 156:3-14 | 30(b)(6); 801; 802; 106; FRCP 32(a)(6); 401; 402 | 156:2; 156:15 | |
| 156:22-25 | 30(b)(6); 801; 802; 106; FRCP 32(a)(6); 401; 402 | 157:7-11 | |
| 157:2-6 | 30(b)(6); 801; 802; 106; FRCP 32(a)(6); 401; 402 | 157:7-11 | |
| 157:12-14 | 30(b)(6); 801; 802; 106; FRCP 32(a)(6); 401; 402 | 157:15 | |
| 157:16-19 | 30(b)(6); 801; 802; 106; FRCP 32(a)(6); 401; 402 | 157:15 | |
| 158:12-25 | 30(b)(6); 801; 802; 106; FRCP 32(a)(6); 401; 402 | 159:7-8 | P |
| 159:2-6 | 30(b)(6); 801; 802; 106; FRCP 32(a)(6); 401; 402 | 159:7-8 | P |
| 159:9-10 | 30(b)(6); 801; 802; 106; FRCP 32(a)(6); 401; 402 | 159:7-8 | P |
| 160:23-25 | | | |
| 161:2-21 | 30(b)(6); 801; 802; 106; FRCP 32(a)(6); 401; 402 | 161:22 | |
| 161:23-25 | 30(b)(6); 801; 802; 106; FRCP 32(a)(6); 401; 402 | 161:22 | |
| 162:2-6 | 30(b)(6); 801; 802; 106; FRCP 32(a)(6); | 162:7-8 | |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| | 401; 402 | | |
| 162:9-14 | 30(b)(6); 801; 802; 106; FRCP 32(a)(6); 401; 402 | 162:7-8; 162:15 | |
| 162:16-20 | 30(b)(6); 801; 802; 106; FRCP 32(a)(6); 401; 402 | 162:21 | |
| 163:14-24 | | | |

**Ernest Pighini – August 6, 2013**

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 7:4-6 | | | |
| 7:10-14 | | | |
| 7:18-23 | 106; FRCP 32(a)(6) | 7:24-8:3 | |
| 8:4-16 | | | |
| 19:1-5 | | | |
| 19:21-20:3 | 106; FRCP 32(a)(6) | 20:4-8 | P |
| 23:5-15 | | | |
| 23:21-24:2 | 401; 402; 403 | | |
| 25:11-14 | 106; FRCP 32(a)(6); 401; 402; 403 | 24:15-22 | |
| 29:19-24 | 106; FRCP 32(a)(6); 401; 402; 403 | 29:25-30:7 | P, I

30:8-12 |
| 32:23-33:1 | 106; FRCP 32(a)(6); 401; 402; 403 | 25:25-26:12 | P, I;

26:13-15 |
| 35:12-36:15 | 106; FRCP 32(a)(6); 401; 402; 403 | 14:2-10 | P |
| 38:12-15 | | | |
| 39:11-40:21 | 106; FRCP 32(a)(6); | 40:22-24 | |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations  ** |
|---|---|---|---|
| | 401; 402; 403 | | |
| 40:25-41:15 | 401; 402 | | |
| 42:22-43:1 | | | |
| 44:20-45:6 | 401; 402; 30(b)(6); 801; 802 | | |
| 57:25-58:12 | | | |
| 61:1-62:3 | 401; 402; 403 | | |
| 62:17-63:11 | 106; FRCP 32(a)(6); 401; 402; 403; 30(b)(6); 801; 802 | 63:12 | |
| 63:13-16 | 106; FRCP 32(a)(6); 401; 402; 403; 30(b)(6); 801; 802 | 63:12 | |
| 65:11-21 | 106; FRCP 32(a)(6); 401; 402; 403; 30(b)(6); 801; 802 | 65:22 | |
| 65:23 | 106; FRCP 32(a)(6); 401; 402; 403; 30(b)(6); 801; 802 | 65:22 | |
| 68:17-69:10 | 401; 402; 403 | | |
| 69:19-24 | | | |
| 71:11-18 | | | |
| 72:14-19 | 401; 402; 403 | | |
| 77:24-78:12 | 401; 402; 403 | | |
| 79:11-15 | | | |
| 80:1-8 | 401; 402 | | |
| 81:3-15 | 401; 402; 403 | | |
| 82:7-24 | 401; 402; 403 | | |
| 83:24-84:8 | | | |
| 85:17-86:2 | 401; 402; 403 | | 85:14-15 |
| 86:4-14 | 401; 402; 403 | | |
| 88:19-24 | 401; 402; 403 | | |
| 89:23-90:2 | 401; 402; 403 | | |
| 96:7-8 | 106; FRCP 32(a)(6); 401; 402; 403; 30(b)(6); 801; 802 | 96:9 | |
| 96:10-11 | 106; FRCP 32(a)(6); 401; 402; 403; | 96:9 | |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
|  | 30(b)(6); 801; 802 |  |  |
| 98:19-25 |  |  |  |
| 100:5-12 | 401; 402; 403 |  |  |
| 100:16-101:4 | 401; 402; 403 |  |  |
| 101:21-102:10 | 401; 402; 403 |  |  |
| 105:3-20 | 401; 402; 403 |  |  |
| 106:8-107:5 | 401; 402; 403 |  |  |
| 125:21-24 |  |  |  |

**David Marcus – July 12, 2013**

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 4:15-25 |  |  |  |
| 5:2 |  |  |  |
| 66:2-5 | 106; FRCP 32(a)(6) | 66:6-7 |  |
| 66:11-25 | 106; FRCP 32(a)(6); 403 | 66:6-7; 67:19-68:5 | P, R, H |
| 67:2-18 | 106; FRCP 32(a)(6); 403 | 66:6-7; 67:19-68:5 | P, R, H |
| 99:11-18 | 106; FRCP 32(a)(6); 401; 402; 403 | 99:9-10 |  |
| 113:11-18 | 106; FRCP 32(a)(6); 403 | 112:22-113:10; 113:19-114:4; 166:11-167:7 | P, R, I<br><br>167:8-15 |

**Dustin Hayes – June 25, 2013**

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 6:3-5 | | | |
| 6:9-13 | | | |
| 18:6-7 | 106, FRCP 32(a)(6), FRCP 30(b)(6) | 18:8 | |
| 18:9-10 | 106, FRCP 32(a)(6), FRCP 30(b)(6) | 18:8 | |
| 18:16-19:25 | 106, FRCP 32(a)(6), FRCP 30(b)(6), 701, 401, 402, 403 | 17:17-18:5, 32:1-5, 52:16-53:6, 55:8-17, 74:20-75:3, 85:15-86:9, 20:1 | P, R, H, I<br><br>54:22-55:7; 75:4-6 |
| 20:3-21:12 | 106, FRCP 32(a)(6), FRCP 30(b)(6), 701, 401, 402, 403 | 17:17-18:5, 32:1-5, 52:16-53:6, 55:8-17, 74:20-75:3, 85:15-86:9, 20:1, 21:13 | P, R, H, I<br><br>54:22-55:7; 75:4-6 |
| 21:15-18 | 106, FRCP 32(a)(6), FRCP 30(b)(6), 701, 401, 402, 403 | 17:17-18:5, 32:1-5, 52:16-53:6, 55:8-17, 74:20-75:3, 85:15-86:9, 21:13 | P, R, H, I<br><br>54:22-55:7; 75:4-6 |
| 31:16-22 | 106, 701, FRCP 30(b)(6), FRCP 32(a)(6), 401, 402, 403 | 17:17-18:5, 32:1-5, 52:16-53:6, 55:8-17, 74:20-75:3, 85:15-86:9, 31:23-32:5 | P, R, H, I<br><br>54:22-55:7; 75:4-6 |
| 32:6-25 | 106, 701, FRCP 30(b)(6), FRCP 32(a)(6), 401, 402, 403 | 17:17-18:5, 32:1-5, 52:16-53:6, 55:8-17, 74:20-75:3, 85:15-86:9, 37:15-18, 38:5-38:8 | P, R, H, I<br><br>54:22-55:7; 75:4-6; 38:9-10 |
| 37:9-14 | 106, FRCP 32(a)(6), 401, 402, 403 | 37:15-18, 38:5-38:8 | P, H, R, I<br><br>38:9-10 |
| 37:19-38:4 | 106, FRCP 32(a)(6), 401, 402, 403 | 37:15-18, 38:5-38:8 | P, H, R, I<br><br>38:9-10 |
| 53:10-21 | | | |
| 55:22-25 | 106, FRCP 32(a)(6), FRCP 30(b)(6), 701, 401, 402, 403 | 17:17-18:5, 32:1-5, 52:16-53:6, 55:8-17, 74:20-75:3, 85:15- | P, R, H, I<br><br>54:22-55:7; 75:4-6 |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| | | 86:9 | |
| 57:16-19 | | | |
| 57:25-58:8 | 106, FRCP 32(a)(6), FRCP 30(b)(6), 701, 401, 402, 403 | 17:17-18:5, 32:1-5, 52:16-53:6, 55:8-17, 74:20-75:3, 85:15-86:9 | P, R, H, I<br><br>54:22-55:7; 75:4-6 |
| 59:2-7 | 106, FRCP 32(a)(6), FRCP 30(b)(6), 401, 402, 403 | 37:15-18, 38:5-38:8 | P, H, R, I<br><br>38:9-10 |
| 60:3-11 | | | |
| 61:6-15 | | | |
| 72:22-73:9 | | | |
| 73:12-16 | 106, FRCP 32(a)(6), 30(b)(6), 401, 402, 403 | 73:10-11, 74:1-19, 17:17-18:5, 32:1-5, 52:16-53:6, 55:8-17, 74:20-75:3, 85:15-86:9 | P, R, H, I<br><br>54:22-55:7; 75:4-6 |
| 75:17-19 | | | |
| 75:24-76:3 | | | |
| 77:24-78:1 | 106, FRCP 32(a)(6), 401, 402, 403 | 78:2, 17:17-18:5, 32:1-5, 52:16-53:6, 55:8-17, 74:20-75:3, 85:15-86:9 | P, R, H, I<br><br>54:22-55:7; 75:4-6 |
| 78:3-4 | 106, FRCP 32(a)(6), 401, 402, 403 | 78:2, 17:17-18:5, 32:1-5, 52:16-53:6, 55:8-17, 74:20-75:3, 85:15-86:9 | P, R, H, I<br><br>54:22-55:7; 75:4-6 |
| 78:6-7 | 106, FRCP 32(a)(6), 401, 402, 403 | 78:8, 17:17-18:5, 32:1-5, 52:16-53:6, 55:8-17, 74:20-75:3, 85:15-86:9 | P, R, H, I<br><br>54:22-55:7; 75:4-6 |
| 78:9-12 | 106, FRCP 32(a)(6), 401, 402, 403 | 78:8, 17:17-18:5, 32:1-5, 52:16-53:6, 55:8-17, 74:20-75:3, 85:15-86:9 | P, R, H, I<br><br>54:22-55:7; 75:4-6 |
| 79:7-18 | | | |
| 87:15-88:12 | 401, 402, 403, FRCP 30(b)(6) | | |

**Bruce Barker – June 27, 2013**

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 7:1-7 | | | |
| 7:11-13 | | | |
| 11:16-25 | | | |
| 17:11-13 | | | |
| 17:16-20 | | | |
| 23:17-21 | | | |
| 29:21-23 | 106; FRCP 32(a)(6) | 21:24 | TYPO |
| 29:25 | | | |
| 30:2-4 | | | |
| 35:18-36:14 | FRCP 30(b)(6), 106, FRCP 32(a)(6) | 36:15-18 | P, R |
| 37:1-2 | 106, FRCP 32(a)(6) | 37:3 | |
| 37:4-7 | | | |
| 37:9-16 | | | |
| 42:9-22 | | | |
| 45:11-46:11 | | | |
| 48:3-4 | 106, FRCP 32(a)(6) | 48:5 | |
| 48:9-21 | | | |
| 49:7-18 | 106, FRCP 32(a)(6) | 49:19-21 | |
| 52:2-6 | | | |
| 53:14 | 106, FRCP 32(a)(6) | 53:15-16 | P |
| 53:17-20 | 106, FRCP 32(a)(6) | 53:15-16 | P |
| 53:22-54:7 | 106, FRCP 32(a)(6) | 54:8 | |
| 54:9-11 | 106, FRCP 32(a)(6) | 54:8 | |
| 54:13 | 106, FRCP 32(a)(6) | 54:14 | |
| 54:15-55:4 | 106, FRCP 32(a)(6) | 54:14 | |
| 55:13-17 | | | |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations  ** |
|---|---|---|---|
| 56:16-19 | | | |
| 57:6-60:4 | | | |
| 60:20-22 | 106, FRCP 32(a)(6) | 60:23 | |
| 60:24-61:8 | 106, FRCP 32(a)(6) | 60:23 | |
| 61:10-12 | 106, FRCP 32(a)(6) | 61:13 | |
| 61:14-15 | 106, FRCP 32(a)(6) | 61:13 | |
| 61:17-25 | | | |
| 63:12-14 | | | |
| 63:20-64:7 | | | |
| 67:14-23 | 106, FRCP 32(a)(6) | 67:24-68:2 | P |
| 68:3-4 | 106, FRCP 32(a)(6) | 68:5 | |
| 68:6-8 | 106, FRCP 32(a)(6) | 68:5 | |
| 70:25-71:4 | | | |
| 71:8-11 | | | |
| 87:12-18 | | | |
| 88:22-25 | 106, FRCP 32(a)(6), FRCP 30(b)(6) | 89:1-2 | 86:20-23 |
| 89:3-4 | 106, FRCP 32(a)(6), FRCP 30(b)(6) | 89:1-2 | |
| 89:6-90:10 | | | |
| 94:8-95:18 | | | |
| 139:14-21 | FRCP 30(b)(6), 106, FRCP 32(a)(6) | 140:2-25 | P |
| 147:6-12 | | | |
| 148:13-25 | FRCP 30(b)(6), 106, FRCP 32(a)(6) | 149:1-15 | P, R, I<br><br>147:24-148:1 |
| 149:17-18 | 106, FRCP 32(a)(6) | 149:19-20 | |
| 149:21-150:15 | 106, FRCP | 149:19-20, | P, R, H, I |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations  ** |
|---|---|---|---|
| | 32(a)(6) | 150:20-151:6 | 150:17-18 |
| 156:19-21 | | | |
| 157:18-158:7 | 106, FRCP 32(a)(6) | 158:8 | |
| 158:9-12 | 106, FRCP 32(a)(6) | 158:8 | |
| 162:20-163:9 | 106, FRCP 32(a)(6) | 163:10 163:10 | |
| 163:11 | 106, FRCP 32(a)(6) | 167:10 | TYPO |
| 167:11-12 | 106, FRCP 32(a)(6) | 167:13 | |
| 167:14-16 | 106, FRCP 32(a)(6) | 167:13 | |
| 167:18-23 | | | |
| 168:2-170:3 | 106, FRCP 32(a)(6) | 170:4 | |
| 170:5-6 | 106, FRCP 32(a)(6) | 170:4 | |
| 170:8-13 | | | |
| 171:7-12 | | | |
| 173:22-25 | | | |
| 174:4-7 | | | |
| 175:25-176:2 | | | |
| 176:16-21 | | | |
| 177:1-2 | 106, FRCP 32(a)(6) | 177:3 | |
| 177:4 | 106, FRCP 32(a)(6) | 177:3 | |
| 177:6-9 | | | |
| 177:15-19 | | | |
| 177:23-178:2 | | | |
| 178:9-15 | 106, FRCP 32(a)(6) | 178:16 | |
| 178:17-23 | 106, FRCP 32(a)(6) | 178:16 | |
| 187:8-15 | FRCP 30(b)(6), 106, FRCP 32(a)(6) | 188:12-13 | |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 187:23-188:11 | | | |
| 188:14-15 | | | |
| 188:19-189:7 | 106, FRCP 32(a)(6) | 189:8 | |
| 189:9-10 | | | |
| 189:20-190:13 | | | |
| 190:17-191:2 | | | |
| 200:10-20 | | | |
| 200:25-201:11 | | | |
| 201:15-22 | | | |
| 202:13-17 | | | |
| 205:24-206:2 | | | |
| 206:11-12 | 106, FRCP 32(a)(6) | 206:13 | |
| 206:14-15 | 106, FRCP 32(a)(6) | 206:13 | |
| 206:17-207:9 | | | |
| 207:18-22 | 106, FRCP 32(a)(6) | 207:24 | 207:23 |
| 207:25 | 106, FRCP 32(a)(6) | 207:24 | |

**Franklin Floyd – June 26, 2013**

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 7:1-3 | | | |
| 9:20-10:8 | 106, FRCP 32(a)(6) | 10:9-11:3 | P, R |
| 11:4-11 | | | |
| 11:13-24 | | | |
| 12:8-11 | | | |
| 12:15-25 | | | |
| 13:3-14:4 | | | |
| 14:9-15:10 | | | |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 15:13-17 | | | |
| 24:15-17 | | | |
| 25:1-6 | 106, FRCP 32(a)(6), 401, 402, 403 | 24:24-25 | |
| 25:9-13 | 106, FRCP 32(a)(6), 401, 402, 403 | 25:7-8 | |
| 27:1-2 | | | |
| 28:5-8 | 401, 402, 403 | | |
| 28:20-25 | 106, FRCP 32(a)(6), 401, 402, 403 | 28:18-19 | P |
| 29:5-8 | | | |
| 29:17-30:4 | | | |
| 30:13-31:1 | | | |
| 32:14-16 | | | |
| 33:25-34:9 | | | |
| 34:24-35:1 | | | |
| 35:20-36:14 | | | |
| 36:18-37:3 | | | |
| 38:2-4 | 401, 402, 403 | | |
| 38:13-39:6 | 401, 402, 403 | | |
| 40:6-9 | | | |
| 40:13-15 | | | |
| 40:18-22 | | | |
| 42:22-44:4 | | | |
| 47:25-48:5 | 401, 402, 403 | | |
| 48:9-21 | 401, 402, 403 | | |
| 54:2-19 | 106, FRCP 32(a)(6), 401, 402, 403 | 53:18-54:1 | I, P, R<br><br>48:22-49:2 |
| 58:12-13 | | | |
| 59:3-9 | 401, 402, 403 | | |
| 65:14-66:13 | 106, FRCP 32(a)(6), 401, 402, 403 | 64:25-65:13 | P, R |
| 67:1-68:4 | 401, 402, 403 | | |
| 68:7-24 | 401, 402, 403 | | |
| 69:21-25 | 401, 402, 403 | | |
| 70:2-25 | 401, 402, 403 | | |
| 71:9-19 | 401, 402, 403 | | |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 74:6-11 | | | |
| 74:20-76:8 | 401, 402, 403 | | |
| 76:12-77:3 | 106, FRCP 32(a)(6) | 77:4-13 | P, R, V |
| 77:14-78:3 | 106, FRCP 32(a)(6) | 78:4-17 | I, P, R, H<br><br>168:14-15, 168:17-169:13 |
| 78:18-79:5 | | | |
| 79:13-80:6 | 401, 402, 403 | | |
| 80:21-81:1 | 106, FRCP 32(a)(6) | 80:10-20 | P, R, H, I<br><br>102:15-103:9; 104:8-105:20; 106:7-20; 107:1-108:12 |
| 81:19-82:5 | | | |
| 82:13-16 | 106, FRCP 32(a)(6), 401, 402, 403 | 82:17-19 | P, R, H, I<br><br>168:14-15, 168:17-169:13 |
| 83:3-17 | 106, FRCP 32(a)(6) | 82:20-83:2 | P, R, H, I<br><br>102:15-103:9; 104:8-105:20; 106:7-20; 107:1-108:12 |
| 85:5-86:1 | 106, FRCP 32(a)(6) | 86:2-17 | F, P, R, I<br><br>88:23-89:2 |
| 86:21-25 | | | |
| 87:8-10 | | | |
| 88:3-91:8 | | | |
| 92:5-17 | | | |
| 92:23-25 | | | |
| 93:6-9 | 106, FRCP 32(a)(6) | 93:10-13 | |
| 93:14-94:13 | 106, FRCP 32(a)(6) | 94:14-16 | F, P, R, H |
| 94:17-19 | | | |
| 102:15-103:9 | | | |
| 104:8-105:20 | | | |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations  ** |
|---|---|---|---|
| 106:7-20 | | | |
| 107:1-108:12 | | | |
| 110:7-18 | 401, 402, 403 | | |
| 111:12-17 | 401, 402, 403 | | |
| 111:24-25 | | | |
| 112:4-13 | | | |
| 113:6-17 | | | |
| 114:6-22 | | | |
| 115:15-117:3 | 401, 402, 403 | | |
| 118:15-119:2 | | | |
| 122:15-17 | 401, 402, 403 | | |
| 122:22-24 | | | |
| 123:11-14 | | | |
| 124:20-125:23 | 401, 402, 403, 602 | | |
| 126:21-23 | | | |
| 127:6-13 | | | |
| 128:12-129:7 | 602 | | |
| 129:23-130:6 | 602 | | |
| 131:7-9 | | | |
| 131:13-132:12 | | | |
| 133:11-16 | | | |
| 133:22-134:14 | | | |
| 135:9-11 | | | |
| 135:16-136:20 | | | |
| 137:7-17 | | | |
| 139:19-20 | | | |
| 139:22-25 | | | |
| 141:10-16 | | | |
| 141:18-142:8 | | | |
| 142:15-143:21 | 106, FRCP 32(a)(6), 401, 402, 403 | 143:22-144:1 | F, P, R |
| 145:18-20 | 106, FRCP 32(a)(6), 401, 402, 403 | 144:2-9; 145:3-17 | F, P, R, I<br><br>145:18-20 |
| 146:2-11 | 106, FRCP 32(a)(6), 602 | 146:12-15 | F, P, R, I<br><br>167:1-168:2 |
| 149:10-23 | 106, FRCP 32(a)(6) | 149:24-150:4 | P, R |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 150:5-22 | 401, 402, 403 | | |
| 163:1-22 | 401, 402, 403 | | |
| 165:5-166:6 | 401, 402, 403 | | |
| 167:1-168:2 | 602 | | |
| 168:14-170:4 | | | |
| 170:21-22 | 106, FRCP 32(a)(6), 401, 402, 403 | 170:24-25 | |
| 172:5-13 | | | |
| 176:8-177:10 | 401, 402, 403 | | |
| 180:24-181:19 | | | |
| 182:6-185:2 | 106, FRCP 32(a)(6), 401, 402, 403 | 185:3-11 | P, R |
| 185:12-25 | 106, FRCP 32(a)(6), 401, 402, 403 | 186:1-1 | P, R |
| 186:2-10 | 401, 402, 403 | | |

**Varn Chavez (Vol. 1) – June 27, 2013**

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 8:1-3 | | | |
| 10:1-16 | | | |
| 13:20-24 | 401, 402, 403 | | |
| 14:8-15:11 | 106, FRCP 32(a)(6), 401, 402, 403 | 14:4-7 | |
| 17:4-15 | 401, 402, 403 | | |
| 18:8-18 | 401, 402, 403 | | |
| 22:11-13 | 401, 402, 403 | | |
| 22:16-23:21 | 401, 402, 403 | | |
| 27:16-28:1 | 401, 402, 403 | | |
| 28:8-10 | 106, FRCP 32(a)(6), 401, 402, 403 | 28:11-15 | |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 28:16-20 | 106, FRCP 32(a)(6), 401, 402, 403 | 28:21-25 | I, P, R<br><br>29:1 |
| 48:9-10 | 401, 402, 403 | | |
| 48:13-17 | 401, 402, 403 | | |
| 49:22-24 | 401, 402, 403 | | |
| 56:19-57:6 | | | |
| 60:10-18 | 106, FRCP 32(a)(6), 401, 402, 403 | 59:15-21; 60:3-9 | P, R |
| 70:16-71:4 | 401, 402, 403 | | |
| 71:18-20 | 401, 402, 403 | | |
| 72:12-20 | 401, 402, 403 | | |
| 73:12-22 | 401, 402, 403 | | |

**Varn Chavez (Vol. 2) – July 25, 2013**

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 288:1-3 | | | |
| 301:25-302:2 | 106, FRCP 32(a)(6), 401, 402, 403 | 302:3-7 | |
| 302:9-13 | 401, 402, 403 | | |
| 303:4-14 | 401, 402, 403 | | |
| 303:24-306:5 | 401, 402, 403 | | |
| 306:15-20 | 106, FRCP 32(a)(6), 401, 402, 403 | 306:21-21 | |
| 306:22-24 | 401, 402, 403 | | |
| 307:4-18 | 401, 402, 403 | | |
| 308:21-23 | 106, FRCP 32(a)(6) | 309:2-7 | |
| 309:21-25 | | | |
| 311:9-312:4 | | | |
| 316:4-5 | | | |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 317:11-318:4 | 106, FRCP 32(a)(6), 401, 402, 403 | 318:5-5 | |
| 318:6-7 | 401, 402, 403 | | |
| 318:9-20 | 106, FRCP 32(a)(6), 401, 402, 403 | 318:21-21 | |
| 318:22-23 | 401, 402, 403 | | |
| 319:16-321:3 | 401, 402, 403 | | |
| 321:9-11 | | | |
| 322:11-323:7 | 106, FRCP 32(a)(6), 401, 402, 403 | 323:8-8 | |
| 323:9-10 | 106, FRCP 32(a)(6), 401, 402, 403 | 323:18-21 | |
| 323:12-17 | 401, 402, 403 | | |
| 323:22-324:5 | 106, FRCP 32(a)(6), 401, 402, 403 | 324:6-6 | |
| 324:8-15 | 106, FRCP 32(a)(6), 401, 402, 403 | 324:16-16 | |
| 324:17-18 | 401, 402, 403 | | |
| 324:20-325:7 | 106, FRCP 32(a)(6), 401, 402, 403 | 325:8-8 | |
| 325:9-10 | 401, 402, 403 | | |
| 325:12-25 | 401, 402, 403 | | |
| 326:1-5 | 401, 402, 403 | | |
| 326:13-24 | 401, 402, 403 | | |
| 328:11-329:1 | 106, FRCP 32(a)(6), 401, 402, 403 | 329:2-2 | |
| 329:3-5 | 401, 402, 403 | | |
| 329:7-10 | 401, 402, 403 | | |
| 329:13 | 106, FRCP 32(a)(6), 401, 402, 403 | 329:14-14 | |
| 329:15-20 | 401, 402, 403 | | |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 332:6-7 | | | |
| 332:11-13 | | | |
| 332:16-333:10 | 106, FRCP 32(a)(6), 401, 402, 403 | 333:11-11 | |
| 333:12-13 | 401, 402, 403 | | |
| 334:23-335:1 | 401, 402, 403 | | |
| 335:4-16 | 106, FRCP 32(a)(6), 401, 402, 403 | 335:17-17 | |
| 335:18 | 401, 402, 403 | | |
| 335:20-23 | 106, FRCP 32(a)(6), 401, 402, 403 | 335:24-24 | |
| 336:2-337:12 | 401, 402, 403 | | |
| 337:18-338:12 | 401, 402, 403 | | |
| 339:6-340:14 | 401, 402, 403 | | |
| 341:4-10 | 106, FRCP 32(a)(6), 401, 402, 403 | 341:11-11 | |
| 341:12 | 401, 402, 403 | | |
| 342:9-21 | 401, 402, 403 | | |
| 343:5-7 | 106, FRCP 32(a)(6), 401, 402, 403 | 343:8-8 | |
| 343:9-10 | 401, 402, 403 | | |
| 344:21-345:10 | 106, FRCP 32(a)(6), 401, 402, 403 | 345:11-11 | |
| 345:12-14 | 401, 402, 403 | | |
| 347:16-19 | | | |
| 347:23 | | | |
| 348:20-21 | 401, 402, 403 | | |
| 348:23-349:3 | 401, 402, 403 | | |
| 349:22-350:1 | 106, FRCP 32(a)(6) | 349:14-21 | P |
| 350:4-8 | | | |
| 350:10-11 | | | |

**Patrick Dolohanty – July 26, 2013**

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations  ** |
|---|---|---|---|
| 6:22-24 | | | |
| 8:21-25 | | | |
| 9:13-16 | | | |
| 30:21-22 | | | |
| 30:25-31:1 | | | |
| 31:4 | | | |
| 31:10-13 | 106, FRCP 32(a)(6) | 31:14-25 | P, R |
| 32:1-9 | | | |
| 33:5-23 | 402 | | |
| 34:1-21 | 402 | | |
| 35:12-21 | 402 | | |
| 36:7-15 | | | |
| 38:19-22 | 402 | | |
| 39:2-12 | 402 | | |
| 41:21-22 | | | |
| 41:25-42:2 | | | |
| 42:11-18 | | | |
| 42:22-43:5 | 402 | | |
| 43:17-20 | 402/106, FRCP 32(a)(6) | 43:6-16 | P, R |
| 44:8-45:25 | 402 | | |
| 47:12-49:8 | | | |
| 49:12-51:9 | 402/106, FRCP 32(a)(6) | 49:9-11 | |
| 53:20-22 | 402 | | |
| 54:25-55:5 | 402 | | |
| 55:12-56:7 | 402 | | |
| 57:14-20 | 402 | | |
| 57:24-58:3 | 402 | | |
| 58:7-10 | 402 | | |
| 58:15-18 | 402 | | |
| 59:3-18 | 402 | | |
| 60:8-18 | 402 | | |
| 61:16-62:12 | 402 | | |
| 62:20-63:21 | 402 | | |
| 64:12-21 | 402 | | |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 64:24-65:7 | 402 | | |
| 65:17-66:22 | 402, 403 | | |
| 68:2-5 | 402 | | |
| 68:20-24 | 402 | | |
| 69:17-21 | 402 | | |
| 70:1-6 | 402 | | |
| 70:15-19 | 402 | | |
| 72:9-73:20 | 402, 403 | | |
| 74:1-8 | 402 | | |
| 79:17-19 | 402 | | |
| 80:14-81:2 | 402 | | |
| 85:25-86:3 | 402, 403 | | |
| 86:6-87:6 | 402, 403 | | |
| 87:9-23 | 402, 403 | | |
| 89:25-90:4 | | | |
| 90:7-12 | | | |
| 91:6-14 | | | |
| 92:17-93:2 | | | |
| 111:15-17 | | | |
| 111:19-24 | | | |
| 112:3-4 | 402, 403 | | |
| 112:9-19 | 402, 403 | | |
| 112:21-113:2 | 402, 403 | | |
| 113:4-8 | 402, 403 | | |
| 113:10 | 402, 403 | | |

**Jeffrey Howe – August 7, 2013**

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 9:2-5 | | | |
| 9:8-10 | | | |
| 9:15-20 | | | |
| 9:23-25 | | | |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 10:2-10:7 | | | |
| 10:13-25 | | | |
| 11:2-10 | | | |
| 11:19-25 | | | |
| 12:2-10 | | | |
| 13:25 | | | |
| 14:2-6 | | | |
| 16:20-23 | | | |
| 17:5-10 | | | |
| 18:8-13 | | | |
| 18:20-25 | | 18:18-19 | |
| 19:2-4 | | | |
| 22:12-17 | | | |
| 22:21-22 | 401, 402, 403 , 602 | 22:23 | |
| 22:24 | | | |
| 23:8-14 | | 23:15-24:3 | |
| 24:5-20 | 401, 402, 403 , 602 | 24:21 | |
| 24:22-25 | | | |
| 25:2-5 | | 25:7-24 | |
| 25:10-11 | 401, 402, 403 , 602 | 25:12 | |
| 25:13-22 | | | |
| 26:14-18 | | | |
| 27:2-9 | 401, 402, 403 , 602 | 27:10-15 | |
| 27:17-18 | 401, 402, 403 , 602 | 27:19 | |
| 27:20-25 | | | |
| 28:2 | | 28:4-8 | |
| 28:10 | 401, 402, 403 , 602 | 28:11 | |
| 28:12-13 | | | |
| 28:15-25 | | | |
| 29:2-10 | | | |
| 34:12-13 | | | |
| 35:3-4 | | | |
| 36:8-10 | 401, 402, 403 , 602 | 36:11 | |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 36:12 | | | |
| 59:15-17 | 401, 402, 403 , 602 | 59:18 | |
| 59:19 | | | |
| 76:8-10 | | | |
| 76:13 | | | |
| 77:9-12 | | 77:13-16 | |
| 77:17-18 | 401, 402, 403 , 602 | 77:19 | |
| 77:21-25 | | | |
| 78:2-10 | 401, 402, 403 , 602 | 78:11 | |
| 78:12-18 | | | |
| 79:9-15 | | | |
| 81:9-19 | 401, 402, 403 , 602 | 81:20-25 | |
| 82:3-11 | 106, 401, 402, 403 , 602 | 82:13-20 | |
| 82:21-24 | 401, 402, 403 , 602 | 82:25-83:3 | |
| 83:4-6 | | | |
| 83:8-10 | 401, 402, 403 , 602 | 83:11 | |
| 83:12-13 | | | |
| 83:15-17 | | | |
| 84:2-6 | | | |
| 84:8-25 | | | |
| 85:2 | | 85:3-8 | |
| 85:10-11 | | | |
| 85:15-19 | 106, 401, 402, 403 , 602 | 85:20-24 | ARG, H, P, R |
| 85:25 | | | |
| 86:2-17 | 401, 402, 403 , 602 | 86:18 | |
| 86:19-20 | | | |
| 87:7-25 | | | |
| 88:2-3 | | 88:4-7 | F, P |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations  ** |
|---|---|---|---|
| 88:17-24 | 106, 401, 402, 403 , 602 | 88:25-89:8 | P |
| 89:10-22 | | 89:23-90:6 | |
| 90:13-17 | | | |
| 90:21-25 | | | |
| 91:2-12 | | | |
| 92:17-19 | | | |
| 94:2-4 | 401, 402, 403 , 602 | 94:5 | |
| 94:6-8 | | | |
| 94:20-25 | | | |
| 95:2-4 | | 95:5-10 | |
| 95:15-25 | | | |
| 96:2-8 | | | |
| 102:10-13 | | | |
| 102:22-25 | | | |
| 103:2-14 | | | |
| 106:11-15 | | 106:16-17 | |
| 111:16-25 | | | |
| 112:2-5 | | | |
| 113:22-25 | 401, 402, 403 , 602 | 114:2 | |
| 114:3-5 | | | |
| 114:7-8 | 401, 402, 403 , 602 | 114:9 | |
| 114:10-12 | | | |
| 116:24-25 | 401, 402, 403 , 602 | 116:18-22, 117:2 | I<br><br>115:15-16, 115:18, 116:12-15 |
| 117:3 | | | |
| 117:17-18 | 401, 402, 403 , 602 | 117:13-16, 117:19 | P, R |
| 117:20 | | | |
| 117:22 | 401, 402, 403 , 602 | 117:23 | |
| 117:24 | | | |
| 122:18-21 | 401, 402, | 117:23 | TYPO |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations  ** |
|---|---|---|---|
|  | 403 , 602 |  |  |
| 122:24-25 |  |  |  |
| 123:8-19 |  |  |  |
| 124:3-20 |  |  |  |
| 125:4-9 | 106, 401, 402, 403 , 602 | 117:23 | Waived per local rule CV-30 |
| 125:14-17 | 401, 402, 403 , 602 | 117:23 | Waived per local rule CV-30 |
| 125:20-22 |  |  |  |
| 125:24-25 |  |  |  |
| 126:2-6 |  | 126:7-8 |  |
| 127:9-18 | 106, 401, 402, 403, 602 | 117:23 | Waived per local rule CV-30 |
| 127:20-21 |  | 127:23-25 |  |
| 128:3 | 401, 402, 403 , 602 | 117:23 | Waived per local rule CV-30 |
| 128:5-6 |  |  |  |
| 128:15-16 | 401, 402, 403 , 602 | 117:23 | Waived per local rule CV-30 |
| 128:18 |  |  |  |
| 128:20-22 |  |  |  |
| 128:25 |  |  |  |
| 129:2-6 |  |  |  |
| 131:18-19 | 401, 402, 403 , 602 | 117:23 | Waived per local rule CV-30 |
| 131:21-25 |  |  |  |
| 132:2-3 | 401, 402, 403 , 602 | 117:23 | Waived per local rule CV-30 |
| 132:8-9 |  |  |  |
| 132:12 |  |  |  |
| 132:14-18 | 401, 402, 403 , 602 | 117:23 | Waived per local rule CV-30 |
| 132:20 |  |  |  |
| 134:10-11 | 401, 402, 403 , 602 | 117:23 | Waived per local rule CV-30 |
| 134:13 |  |  |  |
| 134:15-20 |  |  |  |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 134:23-25 | | | |
| 135:2-8 | | | |
| 135:12 | | | |
| 135:15-17 | 401, 402, 403 , 602 | 117:23 | Waived per local rule CV-30 |
| 135:19 | | | |
| 135:21-23 | 106, 401, 402, 403 , 602 | 117:23 | Waived per local rule CV-30 |
| 135:25 | | | |
| 136:2-4 | 106, 401, 402, 403 , 602 | 117:23 | Waived per local rule CV-30 |
| 136:6 | | | |
| 136:8-9 | 106, 401, 402, 403 , 602 | 117:23 | Waived per local rule CV-30 |
| 136:11-14 | | | |
| 137:20-24 | | | |
| 138:4-5 | | | |
| 138:7-10 | | | |
| 138:17-19 | | | |
| 139:6-8 | 401, 402, 403 , 602 | 139:9 | |
| 139:10 | | | |
| 139:12 | 401, 402, 403 , 602 | 139:13 | |
| 139:14-18 | | | |
| 140:3-9 | | | |

**Alon Bernstein – August 2, 2013**

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 6:7-11 | | | |
| 10:6-17 | | | |
| 11:20-21 | | | |
| 12:22-13:10 | | 13:12-13 | |
| 14:13-23 | 106, 401, 402, 403 | 14:24-15:15 | |
| 16:2-4 | | | |
| 16:15-24 | | | |
| 17:16-17 | 106 | 17:18-18:4 | |
| 29:9-11 | | | |
| 29:15:22 | | | |
| 30:5-19 | | | |
| 31:5-9 | 401, 402, 403, 30(b)(6) | 31:10 | |
| 31:11-14 | | | |
| 31:16-20 | | | |
| 33:24-34:2 | 401, 402, 403 , 30(b)(6) | 34:3 | |
| 34:4-8 | | | |
| 34:10-22 | 106, 401, 402, 403 , 701/702/703, 30(b)(6) | 34:23 – 34:2, | I, P, TYPO  35:4-9, 35:11-12, 35:14-16 |
| 36:5-9 | 401, 402, 403 , 701/702/703, 30(b)(6) | 36:10 | |
| 36:11 | | | |
| 36:13-15 | 401, 402, 403 , 701/702/703, 30(b)(6) | 36:16 | |
| 36:17-18 | | | |
| 38:11-14 | 106, 401, 402, 403, 30(b)(6) | 38:15-18 | |
| 38:19-39:7 | 106, 401, 402, 403 , 30(b)(6) | 39:8 | |
| 39:9-10 | | | |
| 40:9-11 | 106, 401, 402, 403 , 30(b)(6) | 40:12 | |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 40:13 | | | |
| 41:14-19 | | 41:10-13 | P, V |
| 42:1-8 | 106, 401, 402, 403, 30(b)(6) | 42:9 | |
| 42:10-11 | | | |
| 42:13-21 | | | |
| 42:23-43:6 | 106, 401, 402, 403 , 701/702/703, 30(b)(6) | 43:7 | |
| 43:8-12 | | | |
| 44:6-17 | 106, 401, 402, 403 , 701/702/703, 30(b)(6) | 44:18 | |
| 44:19-25 | | | |
| 45:2-5 | 106, 401, 402, 403 , 701/702/703 , 30(b)(6) | 45:6-8 | |
| 45:9-12 | 106, 401, 402, 403 , 701/702/703, 30(b)(6) | | |
| 45:20-46:17 | 106, 401, 402, 403 , 701/702/703, 30(b)(6) | 46:18 | |
| 46:19-23 | 106, 401, 402, 403 , 701/702/703, 30(b)(6) | | |
| 49:24-25 | | | |
| 50:18-51:1 | 106, 401, 402, 403 , 701/702/703, 30(b)(6) | 51:2 | |
| 51:3-5 | | | |
| 53:5-8 | 106, 401, 402, 403 , 30(b)(6) | 53:9 | |
| 53:10-14 | | | |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 53:21-22 | 106, 401, 402, 403 , 701/702/703, 30(b)(6) | 53:23 | |
| 53:24 | | | |
| 54:8-12 | 106, 401, 402, 403 , 701/702/703, 30(b)(6) | 54:15 | R |
| 54:16 | 106, 401, 402, 403 , 701/702/703, 30(b)(6) | 54:18-23 | IMP, P, R, V |
| 56:9-16 | 801/802 | | |
| 56:21-57:8 | 106, 401, 402, 403 | | |
| 60:2-9 | 106, 401, 402, 403 , 701/702/703, 30(b)(6) | 60:10 | |
| 60:22-61:9 | 106, 401, 402, 403 , 701/702/703, 30(b)(6) | 61:10-12 | |
| 65:8-20 | 106, 401, 402, 403 , 701/702/703, 30(b)(6) | 65:21 | |
| 66:1-5 | 106, 401, 402, 403 , 701/702/703, 30(b)(6) | 66:6-13 | |
| 66:15-20 | 106, 401, 402, 403 , 701/702/703, 30(b)(6) | 66:21-23 | |
| 68:5-7 | | | |
| 68:25-69:10 | 106, 401, 402, 403 , 701/702/703, 30(b)(6) | 68:8-13, 69:11-12 | P |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 70:4-6 | 106, 401, 402, 403 , 701/702/703, 30(b)(6) | 70:7 | |
| 70:8-9 | | | |
| 70:11-22 | 106, 401, 402, 403 , 701/702/703, 30(b)(6) | 70:23, 71:3-7 | F, P |
| 70:24-71:1 | | | |
| 76:4-11 | | | |
| 77:6-7 | | | |
| 77:11-15 | 106, 401, 402, 403 | 77:20-21 | |
| 79:5-8 | 106, 401, 402, 403 | 79:9-15 | |
| 83:13-19 | 401, 402, 403 , | | |
| 84:10-19 | 106, 401, 402, 403 | 84:20 – 85:4 | |
| 86:25-87:1 | 106, 401, 402, 403 , 701/702/703, 30(b)(6) | | |
| 87:3-6 | 106, 401, 402, 403 , 701/702/703, 30(b)(6) | 87:7 - 9 | H, P, R, V |
| 93:6-13 | | | |
| 93:17-22 | 106, 401, 402, 403 | | |
| 94:9-23 | | | |
| 95:15-25 | 106, 401, 402, 403 | 96:1 | |
| 96:14-15 | 106, 401, 402, 403 | 96:16-25 | F, P, R |
| 97:4-16 | 106, 401, 402, 403 | | |
| 101:14-21 | 106, 401, 402, 403 | | |
| 106:22-107:6 | 106, 401, 402, | 107:7 | |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations  ** |
|---|---|---|---|
|  | 403 |  |  |
| 107:9-13 | 106, 401, 402, 403 |  |  |
| 108:7-16 |  |  |  |
| 111:13-15 | 106, 401, 402, 403 | 111:16-17 |  |
| 111:18-25 |  |  |  |
| 113:16-24 | 106, 401, 402, 403 | 113: 25-114:1 |  |
| 114:2-8 |  |  |  |
| 116:22-25 | 106, 401, 402, 403 | 117:2 |  |
| 117:3-11 |  |  |  |
| 119:15-24 | 106, 401, 402, 403 | 119:25 |  |
| 120:1-7 |  |  |  |
| 125:4-8 | 106, 401, 402, 403 | 125:9 |  |
| 125:11-15 | 106, 401, 402, 403 | 125:16 |  |
| 125:18 |  | 125:19 |  |
| 125:20-25 | 106, 401, 402, 403 | 126:1 |  |
| 126:2-3 |  |  |  |
| 126:12-17 | 106, 401, 402, 403 | 126:18 |  |
| 126:19-24 |  | 126:25 |  |
| 127:2 | 106, 401, 402, 403 | 127:3 |  |
| 127:4-10 | 106, 401, 402, 403 | 127:11 |  |
| 127:12-16 | 106, 401, 402, 403 | 127:17 |  |
| 127:21-22 |  |  |  |
| 128:16-23 |  |  |  |
| 129:1-6 |  |  |  |
| 137:10-17 | 106, 401, 402, 403 | 136:18 – 137:9, 137:18, | F, P, R |
| 137:19-25 | 106, 401, 402, 403 |  |  |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 138:7-8 | 106, 401, 402, 403 | 138:1-5, 138:9 | P |
| 138:10-12 | | | |
| 138:20-23 | | | |
| 139:1-17 | | | |
| 140:6-10 | | | |
| 142:21-23 | 106, 401, 402, 403 | 142:24 | |
| 142:25-143:4 | 106, 401, 402, 403 | 143:5 | |
| 143:6-12 | 106, 401, 402, 403 | 143:13 | |
| 143:14 | | | |
| 149:5-11 | 106, 401, 402, 403 | 149:12-13 | |
| 149:14-21 | 106, 401, 402, 403 | 149:22 – 150:3 | |
| 150:10-19 | 106, 401, 402, 403 | 150:20 | |
| 150:21-25 | 106, 401, 402, 403, 602 | 151:1 | |
| 151:2-6 | 106, 401, 402, 403, 602 | | |
| 156:13-157:5 | | | |
| 161:8-17 | 106, 402, 403, 602, FRCP 30(b)(6) | | |
| 161:19 | | 160:18 | |
| 161:21-162:2 | 106, FRCP 32(a)(6), 402, 403, 602, FRCP 30(b)(6) | 161:3-4 | |
| 162:4-5 | | 161:6 | |
| 165:4-15 | 106, 401, 402, 403 | 165:16-18 | |
| 165:20-167:1 | 106, 401, 402, 403, 602 | 167:2 | |
| 167:3 | | | |
| 167:5-8 | | | |
| 169:7-18 | 106, 401, 402, | 169:19-21 | |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| | 403 | | |
| 174:18-19 | 106, 401, 402, 403 | 174:20 | |
| 174:21-23 | | | |
| 177:21-178:9 | 106, 401, 402, 403 | 178:10 | |
| 178:11-16 | 106, 401, 402, 403 | 178:17 | |
| 178:18-21 | | | |
| 179:7-9 | 106, 401, 402, 403 | 179:10 | |
| 179:11 | | | |
| 179:13-15 | | | |
| 179:23-181:14 | 106, 401, 402, 403 | 181:15 | |
| 181:16-19 | | | |
| 181:21-182:18 | 106, 401, 402, 403 | 182:19 | |
| 182:20-24 | 106, 401, 402, 403 | 182:25 | |
| 183:1 | | | |
| 183:3-5 | 106, 401, 402, 403 | 183:6 | |
| 183:7 | | | |
| 186:1-15 | 106, 401, 402, 403 | 186:16 | |
| 188:4-8 | 106, 401, 402, 403 | 188:9-13 | |
| 189:13-14 | 106, 401, 402, 403 | 189:15 | |
| 190:4-19 | | | |
| 192:6-11 | 106, 401, 402, 403 | 192:12 | |
| 192:13-14 | | | |
| 193:4-7 | 106, 401, 402, 403 | 193;8 | |
| 193:9-11 | | | |
| 193:13-16 | 106, 401, 402, 403 | 193:17 | |
| 193:18-194:2 | | | |

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations  ** |
|---|---|---|---|
| 197:23-198:12 | | | |
| 250:25-251:2 | 106, 401, 402, 403, 602 | 251:3 | |
| 251:4-16 | 106, 401, 402, 403, 602 | 251:17 | |
| 251:18-25 | | | |
| 252:4-5 | 106, 401, 402, 403, 602 | 251:24 – 252:3 | |
| 254:5-7 | 106, 401, 402, 403, 602 | 254:9 | |
| 254:10-11 | | | |
| 254:13 | 106, 401, 402, 403, 602 | 254:14-15 | |
| 254:16 | | | |

**Franklyn Athias – August 16, 2012**

| C-Cation Tech's Designations | Defendants' Objections to C-Cation Tech's Designations | Defendants' Counter-Designations to C-Cation Tech's Designations | C-Cation Tech's Counter-Counter Designations and Objections to Defendants' Counter-Designations ** |
|---|---|---|---|
| 5:24-6:2 | | | |
| 20:18-22 | | | |
| 24:21-25:15 | 106; FRCP 32(a)(6); 401; 402; 403; 801; 802 | 25:16 | |
| 25:17-18 | 106; FRCP 32(a)(6); 401; 402; 403; 801; 802 | 25:16 | |
| 31:24-32:1 | | | |
| 32:23-33:2 | | | |
| 33:14-34:6 | 106; FRCP 32(a)(6); 401; 402; 403; 801; 802 | 34:7 | |
| 34:8-13 | 106; FRCP 32(a)(6); 401; 402; 403; 801; 802 | 34:7 | |
| 64:16-67:9 | 106; FRCP 32(a)(6); 401; 402; 403; 801; 802 | 67:10 | |
| 67:11-14 | 106; FRCP 32(a)(6); 401; 402; 403; 801; 802 | 67:10 | |
| 67:16-68:1 | 106; FRCP 32(a)(6); 401; 402; 403; 801; 802 | 68:2 | |
| 68:4-6 | 106; FRCP 32(a)(6); 401; 402; 403; 801; 802 | 68:2 | |

**C-Cation Tech reserves its right to use any of its designations and counter-designations as counter-counter designations.  To the extent any of defendants' counter designations incorporate testimony that was later corrected by errata sheets, C-Cation Tech counter-counter-designates that amended testimony.

**Defendants' Objection Key**

| Objection | Basis |
|---|---|
| 106 | incomplete deposition testimony regarding document (FRE 106) |
| 401, 402 | irrelevant (FRE 401/402) |
| 403 | probative value outweighed by danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence (FRE 403) |
| 408 | settlement negotiations (FRE 408) |
| 701 | improper lay opinion (FRE 701) |
| 702, 703 | improper expert opinion (FRE 702/703) |
| 801, 802 | hearsay (FRE 801/802) |
| 901(a) | authenticity (FRE 901(a)) |
| FRCP 30(b)(6) | Outside the scope of the witness's 30(b)(6) designation(s) |
| FRCP 32(a)(6) | incomplete deposition testimony |

**List of Objections for Defendants' Proposed Deposition Counter Designations**

| | |
|---|---|
| ARG | Argumentative |
| B | Best evidence rules prohibit introduction, FRE 1002-1004 |
| F | Lack of foundation/personal knowledge, FRE 602 |
| H | Hearsay if offered for the truth of the matter asserted, FRE 801 *et seq.* |
| I | Incomplete document or testimony, FRE 106, 403 |
| IMP | Opinion testimony by a lay witness, FRE 701-702 |
| LEAD | Leading |
| N | Exhibit not produced in discovery, FRE 403 |
| P | Unduly prejudicial, confusing, misleading, wasteful, or cumulative, FRE 403 |
| R | Lack of relevance, FRE 401-402 |
| TYPO | Citation is incorrect/fails to identify bounds of designated testimony |
| V | Vague, FRE 403 |
| SCOPE | Beyond the scope of the examination, FRE 611 |